# Exhibit C

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### OAKLAND DIVISION

In re                                         )   Case No. 00-41584 (RN)
                                              )
CROWN VANTAGE, INC.,                          )   (Jointly Administered)
CROWN PAPER CO.,                              )
                                              )   Chapter 11
                Debtors.                      )
                                              )   **CERTIFICATE OF SERVICE**
_____         )

### PROOF OF SERVICE

STATE OF NEW JERSEY            )
                               )
CITY OF UPPER MONTCLAIR        )

I, Kathleen M. Logan, am the President of Logan & Company, Inc., located at 564 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above captioned debtors. I am over the age of 18 and not a party to the within action.

On September 10, 2007, I caused to be served the

***AMENDED* NOTICE OF LIQUIDATING TRUSTEE'S OMNIBUS OBJECTION NO. 7 TO CERTAIN CLAIMS**

**LIQUIDATING TRUSTEE'S OMNIBUS OBJECTION NO. 7 TO CERTAIN CLAIMS**

**DECLARATION OF THOMAS SIMPSON IN SUPPORT OF LIQUIDATING TRUSTEE'S OMNIBUS OBJECTION NO. 7 TO CERTAIN CLAIMS**

by U.S. Mail, with First Class postage prepaid and deposited in sealed envelopes at Upper Montclair, New Jersey to the parties listed on the attached Service List.

I am readily familiar with the firm's practice for collection and processing of correspondence for mailing. Under that practice, the correspondence is deposited with the United States Postal Service on the same day as collected, with first class postage thereon fully prepaid, in Upper Montclair, New Jersey, for mailing to the office of the addressee following ordinary course business practices.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 19, 2007, at Upper Montclair, New Jersey.

Kathleen M. Logan

COS-7A

1

2  3M DISBURSEMENT SERVICES
   ATTN: PAUL J COLBERT
3  3M CENTER, BUILDING 223-65-04
   ST PAUL, MN 55133-3223
4

5  3M DISBURSEMENT SERVICES
   C/O MICHAEL F MCCRATH
6  RAVICH MEYER KIRKMAN MCGRATH
   & NEUMAN PA
7  4545 IDS CTR, 80 S 8TH ST
   MINNEAPOLIS, MN 55402
8

9  A DUIE PYLE INC
   ATTN: PETER LATTA
10 650 WESTTOWN ROAD
   PO BOX 564
11 WEST CHESTER , PA 19381

12
   A DUIE PYLE INC
13 ROGER A. WERTH
   4 HIGGINS ROAD
14 NEWARK, DE 19711-4361

15
   ABAL MATERIAL HANDLING INC
16 ATTN: ANN T JENNINGS
   1401 PLANTATION RD NE
17 ROANOKE, VA 24012

18
   ABAL MATERIAL HANDLING INC
19 SCOTT W. BAUMAN
   1401 PLANTATION ROAD NE
20 ROANOKE, VA 24012

21
   ABB INDUSTRIAL SYSTEMS INC
22 JO ANNA DOUGHERTY, PRESIDENT
   7313 STATE ROAD
23 PHILADELPHIA, PA 19136

24
   ABB INDUSTRIAL SYSTEMS INC
25 650 ACKERMAN RD.
   COLUMBUS, OH 43202
26

27 ABLECO FINANCE LLC
   ATTN: ERIC MILLER
28 299 PARK AVE FL 23
   NEW YORK, NY 10171-2399

1

```
 1    AGWAY SYSTEMS INC
      12959 RONALDSON RD
 2    BATON ROUGE, LA 70807

 3
      AIR PRODUCTS & CHEMICALS INC
 4    C/O THE CORPORATION TRUST COMPANY
      1209 ORANGE ST
 5    WILMINGTON, DE 19801

 6
      AIR PRODUCTS & CHEMICALS INC
 7    ATTN: NANCY GREGORIS
      7201 HAMILTON BLVD
 8    ALLENTOWN, PA 18195-1501

 9
      AIR PRODUCTS & CHEMICALS INC
10    ATTN: NANCY GREGORIS
      7201 HAMILTON BLVD
11    ALLENTOWN, PA 18195-1501

12
      AIRMATIC INC
13    ATTN: STEPHEN P DOUGHERTY
      7317 STATE ROAD
14    PHILADELPHIA, PA 19136

15
      AKIN GUMP STRAUSS HAUER & FELD LLP
16    ATTN: JEFFREY C KRAUSE ESQ
      2029 CENTURY PARK EAST
17    SUITE 2600
      LOS ANGELES, CA 90067
18
19    AKIN GUMP STRAUSS HAUER & FELD LLP
      ATTN GREGORY K JONES, ESQ
20    2029 CENTURY PARK EAST
      SUITE 2600
21    LOS ANGELES, CA 90067

22
      AKIN GUMP STRAUSS HAUER & FELD LLP
23    ATTN DANIEL H GOLDEN
      590 MADISON AVE
24    NEW YORK, NY 10022

25
      AKIN GUMP STRAUSS HAUER & FELD LLP
26    ATTN CHRISTOPHER A PROVOST ESQ
      590 MADISON AVE
27    NEW YORK, NY 10022

28
```

2

SERVICE LIST

```
1    ALBANY INTERNATIONAL CORP
     ATTN: C J SILVA, JR
2    1373 BROADWAY
     ALBANY, NY 12204
3

4    ALBANY INTERNATIONAL CORP.
     C/O SARAH A. TROOPS
5    HELLER EHRMAN
     333 BUSH STREET
6    SAN FRANCISCO, CA 94104-2878

7
     ALLIANCE CAPTIAL MANAGEMENT LLP
8    ATTN: KATALIN E KUTASI
     1345 AVENUE OF THE AMERICAS
9    NEW YORK , NY 10105

10
     ALUSUISSE ALUMINUM USA INC
11   ATTN: GLORIA BAUMAN
     17-17 ROUTE 208
12   FAIRLAWN, NJ 07410

13
     ALUSUISSE ALUMINUM USA INC
14   C/O THE CORPORATION TRUST COMPANY
     1209 ORANGE ST
15   WILMINGTON, DE 19801

16
     AMERICAN EXPRESS FINANCIAL CORP
17   PEG A SIBBER
     3000 IDS TOWER 10
18   MINNEAPOLIS, MN 55440

19
     AMERICAN EXPRESS FINANCIAL CORPORATION
20   ATTN PEG SIBBET, T30/216
     733 MARQUETTE AVE. SOUTH
21   MINNEAPOLIS, MN 55402

22
     AMERICAN TISSUE INC
23   ATTN: MR. MEHDI GABAYZADEH
     80 ORVILLE DR
24   BOHEMIA, NY 11716-2534

25
     AMERIPRISE FINANCIAL
26   ATTN PEG SIBBET, T30/216
     70100 AMERIPRISE FINANCIAL CENTER
27   MINNEAPOLIS, MN 55474

28
```

3

```
 1    APPLIED INDUSTRIAL TECHNOLOGIES
      ATTN: ALAN M KRUPA
 2    PO BOX 6925
      CLEVELAND, OH 44101
 3

 4    APPLIED INDUSTRIAL TECHNOLOGIES
      CSC-LAWYERS INCORPORATING SERVICE
 5    CORPORATION SERVICE COMPANY
      50 W BROAD ST, STE 1800
 6    COLUMBUS, OH 43215

 7
      ARACRUZ CELLULOSE USA INC.
 8    ATTN: COLIN BILTON
      140 WIND CHIME COURT
 9    RALEIGH, NC 27615

10
      ARCHER & GREINER
11    ATTN: STEPHEN M PACKMAN, ESQ.
      ONE CENTENNIAL SQUARE
12    EAST EUCLID AVENUE
      HADDONFIELD, NJ 08033-0968
13

14    ARGO PARTNERS
      ATTN MATTHEW GOLD
15    12 W 37TH ST, 9TH FL
      NEW YORK, NY 10018
16

17    ATOFINA CHEMICALS, INC
      ATTN KAREN P FLYNN, ESQ
18    2000 MARKET STREET
      PHILADELPHIA, PA 19103-3222
19

20    BAER MARKS & UPHAM LLP
      ATTN: JAY L GOTTLIEB, ESQ.
21    805 THIRD AVENUE
      NEW YORK, NY 10022
22

23    BAKER PRINTING CO
      ATTN: L. THOMAS SZEKELY
24    PO BOX 450
      BAKER, LA 70714
25

26    BANC ONE, AS TRUSTEE
      ATTN RHONDA ELLISON
27    CORPORATE TRUST FEE GROUP
      5321 CORPORATE BLVD.
28    BATON ROUGE, LA 70808
```

4

| | |
|---|---|
| 1 | BANK OF AMERICA |
| | LESLIE REUTER |
| 2 | 555 SOUTH FLOWER ST, 10TH FL |
| | MAIL CODE CA-9-706-10-10 |
| 3 | LOS ANGELES, CA 90071 |
| 4 | |
| | BANK OF NEW YORK THE |
| 5 | C/O WHITE & CASE |
| | ATTN BRIAN L HOLMAN |
| 6 | 633 WEST FIFTH ST, STE 1900 |
| | LOS ANGELES, CA 90071 |
| 7 | |
| 8 | BANK ONE |
| | AS TRUSTEE, CORP. TRUST FUND |
| 9 | AMY MAULDIN |
| | PO BOX 91210 |
| 10 | NEW ORLEANS, LA 70821-9210 |
| 11 | |
| | BANK ONE TRUST COMPANY |
| 12 | N A, AS INDENTURE TRUSTEE |
| | ATTN JEFFREY A AYERS |
| 13 | 100 EAST BROAD STREET 8TH FLR |
| | COLUMBUS, OH 43271 |
| 14 | |
| 15 | BANK ONE TRUST COMPANY |
| | ERIC M STOLLER |
| 16 | C/O FIDUCIARY WORKOUT SERVICES |
| | 100 EAST BROAD ST, 8TH FLOOR |
| 17 | COLUMBUS, OH 43215 |
| 18 | |
| | BARECO PRODUCTS |
| 19 | C/O THE CORPORATION TRUST COMPANY |
| | 1209 ORANGE ST |
| 20 | WILMINGTON, DE 19801 |
| 21 | |
| | BARECO PRODUCTS |
| 22 | ATTN: RICHARD ROBHOLZ |
| | PO BOX 10312 |
| 23 | 140 E MAIN ST |
| | ROCK HILL, SC 29730 |
| 24 | |
| 25 | BAX GLOBAL |
| | ATTN: G R HODAPP |
| 26 | 16808 ARMSTRONG AVE. |
| | PO BOX 19571 |
| 27 | IRVINE , CA 92633-9571 |
| 28 | |

5

SERVICE LIST

```
1    BAX GLOBAL
     C/O THE CORPORATION TRUST COMPANY
2    1209 ORANGE ST
     WILMINGTON, DE 19801
3

4    BEARD & BEARD
     ATTN CHRISTOPHER BEARD, ESQ
5    4601 NORTH PARK AVENUE
     CHEVY CHASE, MD 20815
6

7    BEARD GROUP
     ATTN CHRISTOPHER BEARD, ESQ
8    PO BOX 4250
     FREDWICK, MD 21705-4250
9

10   BENNETT LOTTERHOS SULSER ETAL
     ATTN MARCUS M WILSON
11   PO BOX 98
     JACKSON, MS 39205-0466
12

13   BERNSTEIN SHUR SAWYER AND NELSON
     ATTN LOENARD M. GULINO
14   PO BOX 9729
     PORTLAND, ME 04104-5029
15

16   BETZ DEARBORN
     C/O CT CORPORATION
17   1515 MARKET ST STE 1210
     PHILADELPHIA, PA 19102
18

19   BETZ DEARBORN
     1313 N MARKET STREET
20   WILMONGTON, DE 19894-0001

21
     BIALSON, BERGEN & SCHWAB
22   C/O FRITZ COMPANIES, INC.
     ATTN: LAWRENCE M SCHWAB, ESQ.
23   2600 EL CAMINO REAL
     SUITE 300
24   PALO ALTO, CA 94306

25
     BIALSON, BERGEN & SCHWAB
26   C/O FRITZ COMPANIES, INC
     ATTN: THOMAS M GAA, ESQ.
27   2600 EL CAMINO REAL
     SUITE 300
28   PALO ALTO, CA 94306
```

6

SERVICE LIST

| | |
|---|---|
| 1 | BILZIN SUMBERG DUNN BAENA ET AL |
| | ATTN SCOTT L BAENA |
| 2 | 2500 FIRST UNION FINANCIAL CTR |
| | 200 S BISCAYNE BLVD |
| 3 | MIAMI, FL 33131-2336 |
| 4 | |
| | BINGHAM MCCUTCHEN |
| 5 | ATTN WILLIAM BATES III |
| | 1900 UNIVERSITY AVENUE |
| 6 | EAST PALO ALTO, CA 94303-2223 |
| 7 | |
| | BINGHAM MCCUTCHEN LLP |
| 8 | ATTN STEPHEN D. HIBBARD, ESQ. |
| | THREE EMBARCADERO CENTER, STE 1800 |
| 9 | SAN FRANCISCO, CA 94111 |
| 10 | |
| | BLAKELEY & BLAKELEY LLP |
| 11 | ATTN SCOTT E. BLAKELEY ESQ. |
| | 2030 MAIN STREET, STE 450 |
| 12 | IRVINE , CA 92614 |
| 13 | |
| | BODINE CO, THE |
| 14 | C/O CORPORATION SERVICE COMPANY |
| | 2711 CENTERVILLE RD STE 400 |
| 15 | WILMINGTON, DE 19808 |
| 16 | |
| | BODINE CO., THE |
| 17 | ATTN: PATRICIA DOLLAR |
| | PO BOX 460 |
| 18 | COLLIERVILLE, TN 38027-0460 |
| 19 | |
| | BOROUGH OF MILFORD, NJ |
| 20 | CROSBY HEAFEY ROACH & MAY |
| | ATTN: MIKE C BUCKLEY |
| 21 | 1999 HARRISON STREET, NO.2200 |
| | PO BOX 2084 |
| 22 | OAKLAND, CA 94612-3572 |
| 23 | |
| | BREAZEALE, SACHSE & WILSON, LLP |
| 24 | ATTN STEPHEN F CHICCARELLI |
| | 23RD FLOOR, ONE AMERICAN PLACE |
| 25 | PO BOX 3197 |
| | BATON ROUGE, LA 70821-3197 |
| 26 | |
| 27 | BRICE VANDER LINDEN & WERRICK |
| | ATTN LANCE J VANDER LINDEN |
| 28 | 9441 LBJ FWY, STE 350 |
| | DALLAS, TX 75243 |

7

```
 1    BRICE, VANDER LINDEN & WERNICK, PC
      ATTN: LANE J VANDER LINDEN
 2    PO BOX 829009
      DALLAS, TX 75382-9009
 3

 4    BURNS INTERNATIONAL SECURITY SRVCS
      ATTN: NANCY GOLDEN
 5    2 CAMPUS DRIVE
      PARSIPPANY, NJ 07054
 6

 7    BURNS INTERNATIONAL SERCURITY SRVCS
      C/O NATIONAL REGISTERED AGENTS
 8    1610 GREENTREE DR STE 101
      DOVER, DE 19904
 9

10    BUTLER SNOW
      ATTN: AN CORSO
11    210 CAPITAL STREET, 17TH FL
      JACKSON, MS 39201
12

13    CAIN HIBBARD MYERS & COOK
      ATTN: SID SMITHERS ESQ.
14    66 WEST STREET
      PITTSFIELD, MA 01201
15

16    CANON FINANCIAL SERVICES INC
      C/O SKLAR & PAUL, P.C.
17    ATTN: ANDREW SKLAR, ESQ.
      2201 ROUTE 38 E., SUITE 100
18    CHERRY HILL, NJ 08002

19
      CANON FINANCIAL SERVICES INC
20    ATTN: PAUL CONOVER
      200 COMMERCE SQUARE BLVD.
21    BURLINGTON, NJ 08016

22
      CANON FINANCIAL SERVICES INC
23    ATTN: PAUL CONOVER
      200 COMMERCE SQUARE BLVD.
24    BURLINGTON, NJ 08016

25
      CANON FINANCIAL SERVICES INC
26    RICHARD P. PALMIERI, PRESIDENT
      158 GAITHER DRIVE, STE 200
27    MOUNT LAUREL , NJ 08054-1716

28
```

8

| | |
|---|---|
| 1 | CANON FINANCIAL SERVICES INC |
| | RICHARD P PALMERI PRESIDENT |
| 2 | 158 GAITHER DR STE 200 |
| | MOUNT LAUREL, NJ 08054-1716 |
| 3 | |
| 4 | CAPSTONE TECHNOLOGY CORP |
| | PO BOX 840 |
| 5 | CAMAS, WA 98607 |
| 6 | |
| | CARGILL INC |
| 7 | C/O THE CORPORATION TRUST COMPANY |
| | 1209 ORANGE ST |
| 8 | WILMINGTON, DE 19801 |
| 9 | |
| | CARGILL, INC |
| 10 | C/O DORSEY & WHITNEY, LLP |
| | ATTN MONICA L CLARK, ESQ |
| 11 | 50 S SIXTH ST STE 1500 |
| | MINNEAPOLIS, MN 55402-1498 |
| 12 | |
| 13 | CARGILL, INC. /AKA |
| | CARGILL BATON ROUGE |
| 14 | C/O DORSEY & WHITENEY, LLP |
| | ATTN MONICA L CLARK, ESQ |
| 15 | 50 S SIXTH ST STE 1500 |
| | MINNEAPOLIS, MN 55402-1498 |
| 16 | |
| 17 | CARTER CHAMBERS, LLC |
| | 6800 S CHOCTAW DRIVE |
| 18 | BATON ROUGE, LA 70806 |
| 19 | |
| | CARVER DARDEN KORETZKY ET AL |
| 20 | ATTN: LEANN OPOTOWSKY MOSES, ESQ |
| | 1100 POYDRAS STREET, STE 2700 |
| 21 | NEW ORLEANS, LA 70163 |
| 22 | |
| | CASCINO VAUGHAN LAW OFFICES |
| 23 | ATTN: JILL A RAKAUSKI |
| | 220 S ASHLAND AVE |
| 24 | CHICAGO, IL 60607-5309 |
| 25 | |
| | CELERITY SOLUTIONS |
| 26 | ATTN: PATRICIA MCGILLIWADY |
| | 270 BRIDGE ST., STE. 301 |
| 27 | DEDHAM, MA 02026 |
| 28 | |

9

SERVICE LIST

```
 1   CELERITY SOLUTIONS
     C/O THE CORPORATION TRUST COMPANY
 2   1209 ORANGE ST
     WILMINGTON, DE 19801
 3

 4   CELLMARK
     ATTN: WILLIAM MANUSAK
 5   200 TAMAL PLAZA
     CORTE MADERA, CA 94925
 6

 7   CELLMARK
     ATTN: JEAN-CARLOS RIVERA
 8   200 TAMAL PLAZA
     CORTE MADERA, CA 94925
 9

10   CENTURYTEL
     ATTN JANESSA LEWING
11   885 BERT KOUNS ROAD
     SHREVEPORT, LA 71118
12

13   CHAPMAN, PETER A
     572 FERNWOOD LN
14   FAIRLESS HILLS, PA 19030-3804

15

16   CHASE MANHATTAN BANK
     ATTN JOHN MCDONAGH
     1 CHASE MANHATTAN BASEMENT
17   NEW YORK, NY 10005

18

19   CHASE MANHATTAN BANK
     JOHN MCDONAGH
     JOHN KIMBALL
20   380 MADISON AVENUE
     NEW YORK, NY 10017
21

22   CHASE MANHATTAN BANK
     ATTN JOHN KIMBALL
23   1 CASE MANHATTAN BASEMENT
     NEW YORK, NY 10005
24

25   CHRISTIANI BANK
     SECURED TRANSACTIONS DEPT
26   437 MADISON AVE FL 21
     NEW YORK, NY 10022
27

28
```

10

1    CITIZENS POWER
     ATTN: ELAINE WALSH, ESQ
2    160 FEDERAL STREET
     BOSTON, MA 02110-1776
3

4    CITY OF PARCHMENT
     ATTN: ROBERT A SOLTIS, ESQ
5    PARCHMENT CITY ATTORNEY
     2700 OLD CENTRE
6    PORTAGE, MI 49024

7

8    CITY OF PARCHMENT
     ATTN SANDY GOWER, CITY MGR
     650 S RIVERVIEW DRIVE
9    PARCHMENT, MI 49004

10

11   CL POWER SALES NINE, LLC
     C/O DOUGLAS G BOVEN
     CROSBY, HEAFEY, ROACH & MAY
12   1999 HARRISON STREE, SUITE 2200
     OAKLAND, CA 94612
13

14   CLAIRE S. GRACE
     REGISTERED AGENT
15   33663 WEYERHAEUSER WAY S
     FEDERAL WAY, WA 98003-9777
16

17   CLARIANT CORPORATION
     ATTN J. ANDRE HALL ESQ
18   4000 MONROE ROAD
     CHARLOTTE, NC 28205
19

20   CLAYTOR, ROBERT C
     7700 GRIFFIN WAY
21   HINSDALE, IL 60527-5620

22

23   COMMISSIONER OF REVENUE
     ATTN TISHA FEDERICO, ESQ
     312 8TH AVENUE N, 27TH FLOOR
24   NASHVILLE, TN 37243

25

26   COMMONWEALTH OF PENNSYLVANIA
     DEPARTMENT OF REVENUE
     BUREAU OF CORPORATE TAXES
27   TAXING DIVISION DEPT 280703
     HARRISBURG, PA 17128-0703
28

11                                    SERVICE LIST

```
 1    CONTRARIAN CAPITAL MANAGEMENT
      ATTN BRYAN WATTS
 2    411 W. PUTNAM AVE, NO 225
      GREENWICH , CT 06830
 3

 4    CONTROL WORX
      C/O LOBMAN CARNAHAN BATT ANGELLE NADER
 5    ATTN: PAMEL K RICHARD
      400 POYDRAS ST STE 2300
 6    NEW ORLEANS, LA 70130-3245

 7
      CONTROL WORX
 8    PO BOX 95062
      NEW ORLEANS, LA 70195
 9

10    CONTROL WORX
      HOWARD E. NOBLES, JR, MGR
11    17630 PERKINS ROAD
      BATON ROUGE, LA 70810
12

13    COOLEY GODWARD KRONISH LLP
      ATTN JAY RANDALL INDYKE
14    1114 AVENUE OF THE AMERICAS
      NEW YORK, NY 10036-7798
15

16    CRA SERVICES
      C/O BARTLETT & LEADER-PICONE, LLP
17    ATTN KAIPO KB YOUNG, ESQ
      2201 BROADWAY, SUITE 803
18    OAKLAND, CA 94612

19
      CRA SERVICES
20    ATTN: JEFFREY T KRUEGER
      621 EAST NORTH STREET
21    KALAMAZOO, MI 49007

22
      CRA SERVICES
23    C/O CORPORATION SERVICE COMPANY
      2711 CENTERVILLE RD STE 400
24    WILMINGTON, DE 19808

25
      CROMPTON & KNOWLES COLORS INC
26    C/O CORPORATION SERVICE COMPANY
      2711 CENTERVILLE RD STE 400
27    WILMINGTON, DE 19808

28
```

12

SERVICE LIST

CROMPTON & KNOWLES COLORS INC.
ATTN: MICHAEL WALULEK
PO BOX 610
BIRDSBORO, PA 19508-0610

CROMPTON & KNOWLES COLORS INCORPORATED
C/O BAER MARKS & UPHAM LLP
ATTN: JAY L GOTTLIEB
805 THIRD AVENUE
NEW YORK, NY 10022

CROSBY HEAFEY ROACH & MAY
ATTN: DOUGLAS G BOVEN
1999 HARRISON STREET, NO.2200
PO BOX 2084
OAKLAND, CA 94612-3572

CROWN PAPER COMPANY
ATTN ROBERT A OLAH & EVAN C DAVIS
4500 LAKE FOREST DRIVE
SUITE 500
CINCINNATI, OH 45242

CROWN PAPER LIQUIDATING TRUST
ATTN: TOM SIMPSON
PO BOX 428694
BLUE ASH, OH 45242-8694

CROWN VANTAGE, INC
ATTN: EVAN C DAVIS
4445 LAKE FOREST DR SUITE 700
CINCINNATI, OH 45242

CSX TRANSPORTATION
ATTN: MR. KENNETH MUELLER
6735 SOUTHPOINT DR. S. (J-675)
JACKSONVILLE, FL 32216-6177

CSX TRANSPORTATION
C/O CORPORATION SERVICE COMPANY
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808

CSX TRANSPORTATION, INC.
ATTN: RUTH C. SALTER
BELLSOUTH TOWER J-220
301 W BAY STREET, 21ST FLOOR
JACKSONVILLE, FL 32202

13

```
 1   CURTIN & HEEFNER LLP
     ATTN: ROBERT SZWAJKOS, ESQ
 2   250 N PENNSYLVANIA AVENUE
     MORRISVILLE, PA 19067
 3

 4   DACA V, LLC
     ATTN: TOM SCHEIDT
 5   1565 HOTEL CIRCLE SOUTH NO.310
     SAN DIEGO, CA 92108
 6

 7   DAILY INSIGHTS
     JAF BOX 3127
 8   NEW YORK, NY 10116

 9
     DARDIN TIMBER CO
10   C/O PHILLIP BUFFINGTON, JR.
     PO BOX 12690
11   JACKSON, MS 39236-2690

12
     DART TRANSIT COMPANY
13   ATTN: JANICE A SCHWEIGER
     SCOTT BUCHANAN
14   PO BOX 64110
     ST PAUL , MN 55164-0110
15

16   DART TRANSIT COMPANY
     JAMES C. HARDMAN REGISTERED AGENT
17   800 LONE OAK ROAD
     EAGAN , MN 55121
18

19   DAVIDOFF & MALITO LLP
     ATTN BRUCE S NATHAN ESQ
20   605 THIRD AVENUE, 34TH FLOOR
     NEW YORK, NY 10158
21

22   DAVISON PETROLEUM PRODUCTS LLC
     STEVEN K. DAVISON REGISTERED AGENT
23   1907 KNOWLES DRIVE
     RUSTON, LA 71270
24

25   DAVISON PETROLEUM PRODUCTS, LLC
     AKA PAUL M. DAVISON PETROLEUM CO
26   PO DRAWER 310
     RUSTON, LA 71273-0310
27

28
```

14

SERVICE LIST

```
 1 │ DAVISON PETROLEUM, LLC
   │ C/O BARTLETT & LEADER-PICONE, LLP
 2 │ ATTN KAIPO KB YOUNG, ESQ
   │ 2201 BROADWAY, SUITE 803
 3 │ OAKLAND, CA 94612
   │
 4 │
   │ DEBT ACQUISITION CO OF AMERICA VLLC
 5 │ ATTN ANDREW WHATNALL
   │ 1565 HOTEL CIRCLE SOUTH NO.310
 6 │ SAN DIEGO, CA 92108
   │
 7 │
   │ DEBT ACQUISITION CO OF AMERICA VLLC
 8 │ ATTN ANDREW WHATNALL
   │ 1565 HOTEL CIRCLE SOUTH NO.310
 9 │ SAN DIEGO, CA 92108
   │
10 │
   │ DECHERT PRICE & RHOADS
11 │ MGDALEN BRADEN, ESQ
   │ 1717 ARCH STREET
12 │ 4000 BELL ATLANTIC TWER
   │ PHILADELPHIA, PA 19103
13 │
   │
14 │ DELAWARE BAY CO, THE
   │ ATTN JEFFREY ROSENKRANZ
15 │ 680 FIFTH AVENUE
   │ NEW YORK, NY 10019
16 │
   │
17 │ DELAWARE BAY COMPANY
   │ JEFFREY ROSENKRANZ
18 │ 680 5TH AVENUE 22ND FL
   │ SUITE 1001
19 │ NEW YORK, NY 10019-5429
   │
20 │
   │ DEPARTMENT OF REVENUE - LA
21 │ SEVERANCE TAX DIVISION
   │ HATTIE PRYER
22 │ PO BOX 3863
   │ BATON ROUGE, LA 70821
23 │
   │
24 │ DETROIT EDISON
   │ ATTN SONYA MITCHELL
25 │ 26801 NORTHWESTERN
   │ SUITE 198
26 │ SOUTHFIELD, MI 48034
   │
27 │
   │
28 │
```

15

SERVICE LIST

| | |
|---|---|
| 1 | DETROIT EDISON |
| | CASH MANAGEMENT- 319 SB |
| 2 | 2000 2ND AVE |
| | DETROIT, MI 48226 |
| 3 | |
| 4 | DILLINGHAM AND MURPHY |
| | ATTN KATHERINE L. TRAN |
| 5 | 225 BUSH ST, 6TH FL |
| | SAN FRANCISCO, CA 94104-4207 |
| 6 | |
| 7 | DILWORTH PAXSON LLP |
| | ATTN ANNE MARIE P KELLY, ESQ |
| 8 | LIBERTY VIEW, STE 700 |
| | 457 HADDONFIELD RD |
| 9 | CHERRY HILL, NJ 08002 |
| 10 | |
| | DINSMORE & SHOHL |
| 11 | ATTN KIM MARTIN LEWIS |
| | 1900 CHEMED CENTER |
| 12 | 255 EAST FIFTH STREET |
| | CINCINNATI, OH 45202-3172 |
| 13 | |
| 14 | DINSMORE & SHOHL |
| | TIM J ROBINSON |
| 15 | 1900 CHEMED CENTER |
| | 255 EAST FIFTH STREET |
| 16 | CINCINNATI, OH 45202 |
| 17 | |
| | DISTRIBUTION SPECIALISTS INC |
| 18 | C/O CT CORP SYSTEM |
| | KY HOMELIFE BLDG 102 |
| 19 | LOUISVILLE, KY 40202 |
| 20 | |
| | DISTRIBUTION SPECIALISTS INC |
| 21 | ATTN: JACQUELIN MATTRESS |
| | 800 PRIMROSE AVE. |
| 22 | FOLCRAFT, PA 19032 |
| 23 | |
| | DOJ TAX DIVISION |
| 24 | ATTN D.L PATRICK MULLARKEY |
| | PO BOX 55 |
| 25 | BEN FRANKLIN STATION |
| | WASHINGTON, DC 20044 |
| 26 | |
| 27 | |
| 28 | |

16

SERVICE LIST

```
 1    DONALD S BERNSTEIN, ESQ
      MARSHALL S HUEBNER, ESQ
 2    DAVIS POLK & WARDWELL
      450 LEXINGTON AVENUE
 3    NEW YORK , NY 10017

 4
      DOW CHEMICAL CO
 5    ATTN: THOMAS R ELLIS
      1079 MONROE DRIVE NE
 6    ATLANTA, GA 30306

 7
      DOW CHEMICAL COMPANY
 8    ATTN LYNN S LOOBY ESQ
      LEGAL DEPARTMENT
 9    2030 DOW CENTER
      MIDLAND, MN 48674
10

11    DOW CHEMICAL COMPANY
      ATTN: PAULA STAFFORD
12    2020 DOW CENTER
      MIDLAND, MI 48674
13

14    DOW CHEMICAL COMPANY, THE
      C/O DILWORTH PAXSON LLP
15    ATTN: ANNE MARIE KELLEY, ESQ
      457 HADDONFIELD ROAD, STE 700
16    PO BOX 2570
      CHERRY HILL, NJ 08034-2570
17

18    DRESDNER KLEINWORT BENSON
      THOMAS R BRADY
19    75 WALL STREET
      NEW YORK, NY 10005-2889
20

21    DRESDNER KLEINWORT BENSON
      SID JORDAN VP
22    75 WALL STREET
      NEW YORK, NY 10005-2889
23

24    DUANE MORRIS
      ATTN MAIRI V. LUCE
25    4200 ONE LIBERTY PLACE
      PHILADELPHIA, PA 19103-7396
26

27    DUKE WEEKS REALTY LP
      4555 LAKE FOREST DRIVE
28    SUITE 400
      CINCINNATI, OH 45242
```

17

SERVICE LIST

```
1    DUPONT CO.
     STEPHEN C SAM
2    CHESTNUT RUN PLAZA, 709-138A
     WILMINGTON, DE 19880-0709
3

4    DUPRE TRANSPORT INC
     ATTN: ROBERT P COUSSAN
5    201 ENGERGY PKWY STE 500
     LAFAYETTE, LA 70508
6

7    DUPRE TRANSPORT, INC
     C/O WENDEL ROSEN BLACK & DEAN, LLP
8    ATTN VALERY P LOUMBER, ESQ
     1111 BROADWAY, 24TH FLOOR
9    OAKLAND, CA 94607

10

     EDWARD A. FUSAKIO
11   8977 SYMMTRACE COURT
     LOVELAND, OH 45140
12

13   EI DU PONT DE NEMOURS & CO
     DUPONT PIGMENTS
14   ATTN RONALD B BAILEY
     BARLEY MILL PLAZA BMP 36-1214
15   RT 141 & LANCASTER PIKE
     WILMINGTON, DE 19805
16

17   EI DUPONT DE NEMOURS & CO.
     ATTN SUSAN F HERR
18   DUPONT LEGAL, D7156
     1007 MARKET STREET
19   WILMINGTON, DE 19898

20

     ELF ATOCHEM
21   JEFFREY ANGULO
     2000 MARKET ST
22   PHILADELPHIA, PA 19103-3222

23

     ELF ATOCHEM NORTH AMERICA, INC
24   ATTN KAREN P FLYNN
     2000 MARKET STREET
25   PHIDELPHIA, PA 19103-3222

26

     ENSR CORPORATION
27   C/O THE CORPORATION TRUST COMPANY
     1209 ORANGE ST
28   WILMINGTON, DE 19801
```

18

```
 1    ENSR CORPORATION
      ATTN: GARY BRACKETT
 2    35 NAGOG PARK
      ACTON, MA 01720
 3

 4    ENTERGY GULF STATES, INC.
      ENTERGY SERVICES INC
 5    ALAN H KATZ ESQ
      PO BOX 61000
 6    NEW ORLEANS, LA 70161-1000

 7
      ENTERGY GULF STATES, INC.
 8    C/O ENTERGY SERVICES INC.
      ROBERT M CHAISSON
 9    4809 JEFFERSON HIGHWAY
      PO BOX 6008
10    JEFFERSON, LA 70121

11
      ENTERGY GULF STATES, INC.
12    ERIC M STOLLER
      C/O FIDUCIARY WORKOUT SERVICES
13    10 EAST BROAD ST 8TH FL
      COLUMBUS, OH 43215
14

15    ENTERGY GULF STATES, INC.
      C/O SHEPPARD MULLIN RICHTER HAMPTON
16    ATTN: KIMBERLY S. FINEMAN
      4 EMBARCADERO CENTER, STE., 1700
17    SAN FRANCISCO, CA 94111

18
      ENTERGY GULF STATES, INC.
19    C/O SHEPPARD MULLIN RICHTER HAMPTON
      ATTN: MICHAEL H. AHRENS
20    4 EMBARCADERO CENTER, STE. 1700
      SAN FRANCISCO, CA 94111
21

22    ENTERGY SERVICES, INC
      C/O ALAN H KATZ, ESQ
23    639 LOYOLA AVENUE, 26TH FL
      NEW ORLEANS, LA 70113
24

25    ENVIRONMENTAL PROTECTION BUREAU
      PETER C L ROTH, ESQ.
26    SENIOR ASSISTANT ATTORNEY GENERAL
      33 CAPITOL STREET
27    CONCORD , NH 03301-6397

28
```

19

SERVICE LIST

| | |
|---|---|
| 1 | ERNST & YOUNG LLP 072 |
| | C/O NATIONAL REGISTERED AGENTS |
| 2 | 160 GREENTREE DR STE 101 |
| | DOVER, DE 19904 |
| 3 | |
| 4 | ERNST & YOUNG LLP 072 |
| | PO BOX 251 |
| 5 | TD CENTRE |
| | TORONTO, ON M5K 1J7 CANADA |
| 6 | |
| 7 | ESTES EXPRESS LINES |
| | P O BOX 25612 |
| 8 | RICHMOND , VA 23260 |
| 9 | |
| | ESTES EXPRESS LINES |
| 10 | ROBEY W ESTES JR REGISTERED AGENT |
| | 3901 WEST BROAD STREET |
| 11 | RICHMOND, VA 23230 |
| 12 | |
| | FEDERICO, TISHA |
| 13 | 312 8TH AVENUE NORTH, 27TH FL |
| | NASHVILLE, TN 37243 |
| 14 | |
| 15 | FELICIANA FEDERAL CREDIT UNION |
| | PO BOX 2180 |
| 16 | ST. FRANCISVILLE, LA 70775 |
| 17 | |
| 18 | FELICIANA FEDERAL CREDIT UNION |
| | C/O GEORGE L CLAUER, III |
| | 11750 BRICKSOME AVE |
| 19 | SUITE B |
| | BATON ROUGE, LA 70816 |
| 20 | |
| 21 | FINOVA LOAN ADMINISTRATION |
| | PO BOX 30028 |
| 22 | SALT LAKE CITY, UT 84103-0028 |
| 23 | |
| | FINOVA LOAN ADMINISTRATION |
| 24 | 4800 N SCOTTSDALE ROAD |
| | SCOTTSDALE, AZ 85251 |
| 25 | |
| 26 | FISHER, D MICHAEL, ESQ |
| | ATTORNEY GENERAL |
| 27 | MANOR COMPLEX |
| | 564 FORBES AVENUE |
| 28 | PITTSBURG, PA 15219 |

SERVICE LIST

```
 1   FLEETLINE INC
     ATTN JANICE A SCHWEI
 2   PO BOX 64110
     ST PAUL, MN 55164-0110
 3

 4   FLEETLINE INC
     JAMES C HARDMAN REGISTERED AGENT
 5   800 LONE OAK RD
     EAGLE, MN 55121
 6

 7   FOLEY & LARDNER
     ATTN: NANCY J GEENEN ESQ
 8   ONE MARITIME PLAZA, 6TH FLR
     SAN FRANCISCO, CA 94111
 9

10   FOLGER LEVIN & KAHN LLP
     ATTN: ROGER B MEAD, ESQ
11   275 BATTERY STREET WEST, 23RD FLR
     SAN FRANCISCO, CA 94111
12

13   FORT JAMES CORPORATION
     ATTN: CLIFF CUTCHINS
14   PO BOX 350
     ST. MARY'S, GA 31558
15

16   FRANKLIN ENVIROMENTAL SERVICES INC
     ATTN: PHILIP A GENATOSSIO
17   PO BOX 617
     185 INDUSTRIAL RD
18   WRENTHAM, MA 02093

19
     FRITZ COMPANIES
20   JAN RAYMOND REGISTERED AGENT
     735 MARKET STREET
21   SAN FRANCISCO, CA 94103

22
     FRITZ COMPANIES INC
23   C/O LAWRENCE M SCHWAB ESQ
     THOMAS M GAA ESQ
24   BIALSON BERGEN & SCHWAB
     2600 EL COMINO REAL SUITE 300
25   PALO ALTO, CA 94306

26
     FRITZ COMPANIES, INC
27   ATTN: CHRIS BRACKETT
     PO BOX 7221
28   SAN FRANCISCO, CA 94120-7221
```

Case: 00-41584   Doc# 1911-3   Filed: 10/31/07   Entered: 10/31/07 13:56:07   Page 23
of 64

| | |
|---|---|
| 1 | FRITZ COMPANIES, THE |
| | PO BOX 360302 |
| 2 | PITTSBURGH, PA 15250-6302 |
| 3 | |
| | FULLERTON ASSOCIATES, INC |
| 4 | FULLERTON HARBOR BLVD |
| | 1440 N HARBOR BLVD |
| 5 | SUITE 110 |
| | FULLERTON, CA 92835 |
| 6 | |
| 7 | FULLERTON HARBOR BOULIVARD, LP |
| | C/O GOOD WILDMAN HEGNESS & WALLEY |
| 8 | ATTN RONALD K BROWN, JR |
| | 5000 CAMPUS DRIVE |
| 9 | NEWPORT BEACH, CA 92660 |
| 10 | |
| 11 | FUSAKIO, EDWARD A |
| | C/O GEYGAN & GEYGAN, LTD |
| | ATTN: THOMAS J GEYGAN, SR, ESQ |
| 12 | 8050 HOSBROOK ROAD, SUITE 107 |
| | CINCINNATI, OH 45236 |
| 13 | |
| 14 | FUSAKIO, EDWARD A |
| | 1672 RIVER SHORE COURT |
| 15 | KINGS MILLS, OH 45034 |
| 16 | |
| 17 | FUSAKIO, EDWARD A. |
| | C/O GEYGAN & GEYGAN, LTD |
| | ATTN: THOMAS J GEYGAN, SR, ESQ |
| 18 | 8050 HOSBROOK ROAD, SUITE 107 |
| | CINCINNATI, OH 45236 |
| 19 | |
| 20 | FUSAKIO, EDWARD A. |
| | 1672 RIVER SHORE COURT |
| 21 | KINGS MILLS, OH 45034 |
| 22 | |
| 23 | GARDNER, CARTON & DOUGLAS |
| | ATTN DAVID A AGAY |
| | DANIEL NORTHROP |
| 24 | 321 NORTH CLARK ST., 34TH FL |
| | CHICAGO, IL 60610 |
| 25 | |
| 26 | GARDNER, CARTON & DOUGLAS |
| | ATTN TIMOTHY R CASEY |
| 27 | 321 NORTH CLARK STREET |
| | 34TH FLOOR |
| 28 | CHICAGO, IL 60610 |

SERVICE LIST

```
 1   GARDNER, CARTON & DOUGLAS
     ATTN HAROLD L KAPLAN
 2   191 W WACHER DR
     CHICAGO, IL 60606-1698
 3

 4   GE INDUSTRIAL SYSTEMS
     171 SOUTH GARY AVE.
 5   CAROL STREAM, IL 60188

 6
     GE INDUSTRIAL SYSTEMS
 7   C/O TWO CORPORATE DRIVE
     ATTN: GLENN M. REISMAN, ESQ
 8   PO BOX 861
     SHELTON, CT 06484-0861
 9

10   GE INDUSTRIAL SYSTEMS
     C/O THE CORPORATION TRUST COMPANY
11   CORPORATION TRUST CENTER
     1209 ORANGE STREET
12   WILMINGTON, DE 19801

13
     GENERAL ELECTRIC CO
14   GE POWER SYSTEMS/APPARATUS SVC DIV
     C/O GLENN M REISMAN, ESQ
15   TWO CORPORATE DRIVE
     PO BOX 861
16   SHELTON, CT 06484-0861

17
     GENERAL ELECTRIC COMPANY
18   C/O THE CORPORATION TRUST COMPANY
     CORPORATION TRUST CENTER
19   1209 ORANGE STREET
     WILMINGTON, DE 19801
20

21   GENERAL ELECTRIC COMPANY
     INDUSTRIAL SYSTEMS DIVISION
22   ATTN: GLENN M. REISMAN
     TWO CORPORATE DRIVE
23   PO BOX 861
     SHELTON, CT 06484-0861
24

25   GENERAL ELECTRIC COMPANY
     GE POWER SYSTEMS/APPARATUS SRVCE DIV
26   ATTN: GLENN M REISMAN ESQ
     TWO CORPORATE DRIVE STE 636
27   PO BOX 861
     SHELTON, CT 06484-0861
28
```

23

```
 1   GEORGE B. CURTIS, ESQ.
     1801 CALIFORNIA ST, 42 FL
 2   DENVER, CO 80202-2641

 3

     GEORGIA PACIFIC CORPORATION
 4   ATTN: KENNETH F KHOURY, ESQ
     EDWARD B FITZPATRICK III., ESQ
 5   133 PEACHTREE STREET, NE 41ST FL
     ATLANTA, GA 30303
 6

 7   GESCHMAN CORP
     C/ SARAH A TROOPS, HELLER EHRMAN
 8   333 BUSH STREET
     SAN FRANCISCO, CA 94104-2878
 9

10   GIBSON DUNN & CRUTCHER
     ATTN SCOTT A. FINK, ESQ.
11   ONE MONTGOMERY ST, 31ST FL
     SAN FRANCISCO, CA 94104-4505
12

13   GMS GROUP LLC
     C/O PIPER RUDNICK, LLP
14   ATTN: TIMOTHY W WALSH, ESQ
     1251 AVENUE OF THE AMERICAS
15   NEW YORK, NY 10020-1104

16
     GRANHOLM, JENNIFER M ESQ
17   DEPARTMENT OF ATTORNEY GENERAL
     REVENUE DIVISION
18   FIRST FLOOR TREASURY BLDG
     LANSING, MI 48922
19

20   GRAYBAR ELECTRIC COMPANY INC
     616 BINGLE
21   HOUSTON, TX 77092

22
     GREENBERG TRAURIG, LLP
23   ATTN: HOWARD J BERMAN, ESQ,
     200 PARK AVENUE
24   NEW YORK, NY 10166

25
     GUTTENBERG, RAPSON & COLVIN LLP
26   ATTN: DAVID J RAPSON, ESQ.
     1111 BROADWAY
27   SUITE 1500
     OAKLAND, CA 94607
28
```

24

SERVICE LIST

```
1    HANEGRAAF, MICHAEL J
     320 FRANKLIN SQUARE DRIVE
2    DALLASTOWN, PA 17313

3

     HAYES PUMP NEW JERSEY INC
4    ATTN: HELEN JEMAKES
     66 OLD POWDER MILL RD.
5    W CONCORD, MA 01742

6

     HAYES PUMP NEW JERSEY INC
7    SCOTT N. PUTNAM, PRESIDENT
     66 OLD POWER MILL ROAD
8    WEST CONCORD, MA 01742

9

     HELLER EHRMAN WHITE & MCAULIFFE LLP
10   ATTN MICHAEL L RUGEN ESQ.
     333 BUSH ST, 30TH FL
11   SAN FRANCISCO, CA 94104

12

     HERCULES
13   ATTN: TIMOTHY STOLZ
     4050 EXECUTIVE PARK DRIVE
14   CINCINNATI, OH 45241

15

     HERCULES INCORPORATED
16   C/O NIXON PEABODY LLP
     ATTN JAMES MONROE
17   TWO EMBARCADERO CENTER
     SAN FRANCISCO, CA 94111-3996
18

19   HERCULES, INC.
     ATTN: ANTHONY M PETRUCCI
20   1313 NORTH MARKET STREET
     WILMINGTON, DE 19894-0001
21

22   HEWLETT-PACKARD CO
     20 PERIMETER SUMMIT BLVD
23   ATLANTA, GA 30319

24

     HEWLETT-PACKARD CO
25   FREIDMAN DUMAS & SPRINGWATER LLP
     150 SPEAR STREET, STE 1600
26   SAN FRANCISCO, CA 94105

27

28
```

Case: 00-41584    Doc# 1911-3    Filed: 10/31/07    Entered: 10/31/07 13:56:07    Page 27 of 64

| | |
|---|---|
| 1 | HIGHLAND CAPITAL MANAGEMENT |
| | ATTN: JAMES DONDERO |
| 2 | 1-150 TWO GALLERIA TOWER |
| | 13455 NOEL ROAD LB NO.45 |
| 3 | DALLAS, TX 75240 |
| 4 | |
| | HOLLAND & KNIGHT |
| 5 | ATTN RALPH A. KERSTETTER |
| | 50 CALIFORNIA ST, NO 2800 |
| 6 | SAN FRANCISCO, CA 94111-4624 |
| 7 | |
| | HOLLAND, MARGARET A |
| 8 | DEPUTY ATTORNEY GENERAL |
| | PO BOX 106 |
| 9 | TRENTON, NJ 08625 |
| 10 | |
| | HOLYOKE CARD & PAPER CO |
| 11 | ATTN: LINDA L FORISH |
| | PO BOX 3450 |
| 12 | SPRINGFIELD, MA 01101 |
| 13 | |
| | HOLYOKE CARD & PAPER CO |
| 14 | FREDERIC W. FULLER, III, PRESIDENT |
| | 499 MAIN STREET |
| 15 | WILBRAHAM, MA 01095 |
| 16 | |
| | HOUSNER, PEGGY A, ESQ |
| 17 | DEPARTMENT OF ATTORNEY GENERAL |
| | REVENUE DIVISION |
| 18 | FIRST FLOOR TREASURY BLDG |
| | LANSING, MI 48922 |
| 19 | |
| 20 | HOWARD RICE NEMEROVSKI ETAL |
| | ATTN: WILLIAM J LAFFERTY ESQ |
| 21 | 3 EMBARCADERO CTR, 7TH FLOOR |
| | SAN FRANCISCO, CA 94111 |
| 22 | |
| 23 | HOWREY LLP |
| | BENJAMIN K. RILEY, ESQ. |
| 24 | 525 MARKET STREET, SUITE 3600 |
| | SAN FRANCISCO, CA 94111 |
| 25 | |
| 26 | HSBC BANK USA |
| | C/O KELLEY DRYE & WARREN LLP |
| 27 | ATTN: DAVID E RETTER, ESQ |
| | 101 PARK AVENUE |
| 28 | NEW YORK, NY 10178 |

26

SERVICE LIST

```
 1   HSBC BANK USA
         ATTN: ROBERT A CONRAD
 2   140 BROADWAY 12TH FLOOR
     NEW YORK, NY 10005-1180
 3

 4   HSBC BANK USA
     C/O KELLEY DRYE & WARREN LLP
 5   ATTN DAVID E. RETTER, ESQ.
     101 PARK AVENUE
 6   NEW YORK, NY 10178

 7
     HSBC BANK USA AS SUCCESSOR TRUST
 8   ATTN ROBERT A CONRAD
     425 FIFTH AVE
 9   NEW YORK, NY 10018-2706

10
     HSBC SECURITIES INC
11   DESMOND ENGLISH
     140 BROADWAY
12   NEW YORK, NY 10005

13
     HYSTER CREDIT CO
14   C/O THE CORPORATION TRUST COMPANY
     CORPORATION TRUST CENTER
15   1209 ORANGE STREET
     WILMINGTON, DE 19801
16

17   HYSTER CREDIT CO
     C/O GUTTENBERG, RAPSON & COLVIN, LLP
18   ATTN: DAVID J. RAPSON
     1111 BROADWAY, SUITE 1500
19   OAKLAND, CA 94607

20
     IBM CORPORATION
21   ATTN: B.H. SHIDELER
     2707 BUTTERFIELD ROAD
22   OAKROAD, IL 60523

23
     IBM CORPORATOIN
24   THE CORPORATION
     NEW ORCHARD ROAD
25   ARMONK, NY 10504

26
     IBM CREDIT CORPORATION
27   ATTN: B H SHIDELER
     2707 BUTTERFIELD ROAD
28   OAKBROOK, IL 60523
```

27

SERVICE LIST

IBM CREDIT CORPORATION
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801


IMERYS PIGMENTS & ADDITIVES
PO BOX 102078
ATLANTA, GA 30368-0078


IMERY'S PIGMENTS & ADDITIVES
MIKE MANNIT/FRED FISHER
100 MARSHALL COURT EAST
SUITE 300
ROSWELL, GA 30076


IMERY'S PIGMENTS & ADDITIVES GROUP
C/O GROUP CONTROLLER
JEFFREY A CURTIS
100 MARSHALL COURT E,
SUITE 300
ROSWELL, GA 30076


IMERY'S PIGMENTS, INC.
C/O ALSTON & BIRD
ATTN MARK DUEDALL/DENNIS CONNOLLY
ONE ATLANTIC CENTER
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309-3424


IMPACT SYSTEMS
14600 WINCHESTER BLVD
LOS GATOS, CA 95030


ING BARING (US) CAPITAL
ATTN GEOFFREY GOLD
55 EAST 52ND ST, 7TH FL
NEW YORK, NY 10055


ING BARING (US) CAPTIAL
ATTN DAVID KOVNER
55 EAST 52ND STREET, 7TH FL
NEW YORK, NY 10055


INSIGHT
ATTN: DARRON MONTGOMERY
6820 SOUTH HARL AVE.
TEMPE, AZ 85283

28

SERVICE LIST

```
1    INSIGHT
     C/O NATIONAL REGISTERED AGENTS, INC
2    160 GREENTREE DRIVE, STE 101
     DOVER , DE 19904
3

4    INTERNAL REVENUE SERVICE
     C/O UNITED STATES ATTORNEY'S OFFICE
5    1301 CLAY STREET
     OAKLAND, CA 94612
6

7    INTERNATIONAL PAPER CO.
     C/O UNION CAMP
8    ATTN: BARRY ISAACS/LEW CARR
     6400 POPLAR AVE
9    MEMPHIS, TN 38197-0100

10
     IOS CAPITAL, INC.
11   ATTN: SANDRA ROYIER
     1738 BASS ROAD
12   PO BOX 9115
     MACON, GA 31208
13

14   IRBY, DONIVAN R
     ASSISTANT ATTORNEY GENERAL
15   900 FOURTH AVENUE, STE 2000
     SEATTLE, WA 98164
16

17   ITT INDUSTRIES
     C/O THE CORPORATION TRUST COMPANY
18   CORPORATION TRUST CENTER
     1209 ORANGE STREET
19   WILMINGTON, DE 19801

20
     ITT INDUSTRIES
21   ATTN: DENNIS M O'DONNELL
     2881 EAST BAYARD STREET
22   SENECA FALLS, NY 13148

23
     J M HUBER CORP
24   ATTN: JAMES L KING
     4401 NORTHSIDE PARKWAY
25   ATLANTA, GA 30327

26
     J M HUBER CORP
27   PETER T. FRNACIS, CHAIRMAN OF BOARD
     333 THRONALL STRET
28   EDISON, NJ 08837-2220
```

```
 1   J M HUBER CORPORATION
     ATTN: SANDRA BLUESTEIN
 2   4401 NORTHSIDE PARKWAY, SUITE 600
     ATLANTA, GA 30327
 3

 4   JAAKKO POYRY CONSULTING
     JOHN WISSMANN
 5   580 WHITE PLAINS ROAD
     NEW YORK, NY 10055
 6

 7   JEFFER MANGLES BUTLER & MARMARO LLP
     ATTN JOENNIFER S. COLEMAN ESQ.
 8   TWO EMBARCADERO CTR, 5TH FL
     SAN FRANCISCO, CA 94111
 9

10   JEFFERS, DANIELSON, SONN & AYLWARD, P.S.
     ATTN: MITCHELL P DELABARRE
11   515 NORTH STRATFORD
     MOSES LAKE, WA 98837
12

13   JOHN H CARTER CO
     C/O MORALES & GARY
14   ATTN: KATHERINE P MATTHEWS
     2300 CONTRA COSTA BLVD
15   SUITE 310
     PLEASANT HILL, CA 94523
16

17   JOHN RAUSCHENBERGER CO
     ATTN: JOHN R BUESING
18   2595 S 124TH STREET
     MILWAUKEE, WI 53227
19

20   JOHN RAUSCHENERGER CO
     C/O THE CORPORATION TRUST COMPANY
21   CORPORATION TRUST CENTER
     1209 ORANGE STREET
22   WILMINGTON, DE 19801

23
     JOHN T DAGON ROOFING INC
24   314 W BERWICK ST
     EASTON, PA 18040
25

26   JOHN T DAGON ROOFING INC
     JOHN T. DAGON, PRESIDENT
27   314 W BERWICK STREET
     EASTON, PA 18042
28
```

```
 1   JOHNSON, RUSSELL R., ESQ
     1306 ALSATIA DRIVE
 2   RICHMOND, VA 23233

 3

     JONES WALKER WAECHTER POITEVENT CARRERE
 4   & DENEGRE
     ROBERT SCHEFFY ESQ
 5   8555 UNITED PLAZA BLVD 5TH FL
     BATON ROUGE, LA 70809
 6

 7   KANSAS CITY SOUTHERN RAILWAY CO
     C/O ROBERT K DREILING
 8   114 WEST 11TH STREET
     KANSAS CITY, MO 816-983-13
 9

10   KANSAS CITY SOUTHERN RAILWAY CO
     C/O CT CORPORATION SYSTEM
11   120 SOUTH CENTRAL AVENUE
     CLAYTON, MO 63105
12

13   KEAN, MILLER, HAWTHORNE, D'ARMOND
     MCCOWAN & JARMAN
14   ATTN: MARK D. MESE
     PO BOX 3513
15   BATON ROUGE, LA 70821-3513

16
     KELLER & HECKMAN
17   1001 G ST NW, STE. 500W
     WASHINGTON, DC 20001
18

19   KELLER & HECKMAN
     C/O CT CORPORATION SYSTEM
20   1025 VERMONT AVENUE NW
     WASHINGTON, DC 20005
21

22   KELLEY DRYE & WARREN LLP
     ATTN: MARK I BANE, ESQ
23   JAY N HEINRICH, ESQ
     101 PARK AVENUE
24   NEW YORK, NY 10178

25
     KELLEY DRYE & WARREN LLP
26   ATTN MARK I BANE, ESQ
     101 PARK AVENUE
27   NEW YORK, NY 10178

28
```

31

SERVICE LIST

| | |
|---|---|
| 1 | KELLEY DRYE & WARREN LLP |
| | ATTN MARIE VICINANZA |
| 2 | 101 PARK AVENUE |
| | NEW YORK, NY 10178 |
| 3 | |
| 4 | KELLEY DRYE & WARREN LLP |
| | JAY N HEINRICH, ESQ |
| 5 | MARK I BANE, ESQ |
| | 101 PARK AVENUE |
| 6 | NEW YORK, NY 10178 |
| 7 | |
| 8 | KELLY SERVICES INC |
| | ATTN: GAIL BROWN |
| | 999 W BIG BEAVER ROAD |
| 9 | TROY, MI 48084 |
| 10 | |
| 11 | KELLY SERVICES INC. |
| | C/O THE CORPORATION TRUST COMPANY |
| | CORPORATION TRUST CENTER |
| 12 | 1209 ORANGE STREET |
| | WILMINGTON, DE 19801 |
| 13 | |
| 14 | KELLY SERVICES, INC |
| | ATTN SHARON HAMDEN |
| 15 | 999 W BIG BEAVER RD |
| | TROY, MI 48084 |
| 16 | |
| 17 | KEYSTONE ENGINEERING COMPANY |
| | 100 E CICOTTE |
| 18 | RIVER ROUGE, MI 48218 |
| 19 | |
| | KEYSTONE ENGINEERING COMPANY |
| 20 | C/O RUDOLPH A. HALL JR. |
| | REGISTERED AGENT |
| 21 | 100 BAYOU PEREZ DRIVE |
| | MADISONVILLE, LA 70447 |
| 22 | |
| 23 | KORNFIELD, PAUL AND NYBERG |
| | ATTN CHARLES D. NOVACK |
| 24 | 1999 HARRISON ST, NO 2675 |
| | OAKLAND, CA 94612 |
| 25 | |
| 26 | KRIEG KELLER SLOAN REILLEY & ROMAN |
| | ATTN JAMES C. KRIEG ESQ. |
| 27 | 114 SANSOME ST, 4TH FLOOR |
| | SAN FRANCISCO, CA 94104 |
| 28 | |

Case: 00-41584    Doc# 1911-3    Filed: 10/31/07    Entered: 10/31/07 13:56:07    Page 34
of 64

```
 1    LABOR COMMISSIONER
      1515 CLAY ST, ROOM 801
 2    OAKLAND, CA 94612

 3

      LANDAIR TRANSPORT INC
 4    ATTN: ANDREW MANLEY
      PO BOX 1058
 5    GREENEVILLE , TN 37744

 6

      LANDAIR TRANSPORT INC.
 7    C/O CHRIS HORNER
      REGISTERED AGENT
 8    1110 MYERS STREET
      GREENVILLE, TN 37743
 9

10    LANDSTAR RANGER INC
      C/O THE CORPORATION TRUST COMPANY
11    1209 ORANGE ST
      WILMINGTON, DE 19801
12

13    LANDSTAR RANGER INC
      ATTN: JOHN R. SABER
14    13410 SUTTON PARK DRIVE SOUTH
      JACKSONVILLE, FL 32224
15

16    LAW OFFICES OF DAVID R LIPSON
      ATTN: DAVID R LIPSON
17    ONE MARITIME PLAZA, STE 400
      SAN FRANCISCO, CA 94111
18

19    LEBOEUF LAMB GREENE ETAL
      ATTN TIMOTHY W WALSH, ESQ
20    125 W 55TH STREET
      NEW YORK, NY 10019
21

22    LEBOEUF, LAMB, GREENE & MACRAE LLP
      ATTN: BENNET G YOUNG
23    ONE EMBARCADERO CENTER
      SUITE 400
24    SAN FRANCISCO, CA 94111

25

      LIGHTSPEED TECHNOLOGIES INC
26    ATTN: MIKE CONRADS
      13215 SE MILL PLAIN NO.263
27    VANCOUVER, WA 98684

28
```

33

SERVICE LIST

| | |
|---|---|
| 1 | LIGHTSPEED TECHNOLOGIES INC. |
| | C/O JERRY RAMEY |
| 2 | REGISTERED AGENT |
| | 15812 SW UPPER BOONES FERRY RD |
| 3 | LAKE OSWEGO, OR 97035 |
| 4 | |
| | LISKOW & LEWIS |
| 5 | ATTN: DENA L OLIVIER, ESQ |
| | 701 POYDRAS STREET, 50TH FLR |
| 6 | NEW ORLEANS, LA 70139-5099 |
| 7 | |
| | LOUISIANA MILL SUPPLY |
| 8 | ATTN: SANDRA RODRIQUEZ |
| | ATTN: CREDIT DEPARTMENT |
| 9 | 2413 AVENUE K. |
| | GALENA PARK, TX 77547 |
| 10 | |
| 11 | LOWENSTEIN SADLER |
| | ATTN BRUCE NATHAN, ESQ |
| 12 | 1241 AVENUE OF THE AMERICAS |
| | NEW YORK, NY 10020 |
| 13 | |
| 14 | MACNEILL & BUFFINGTON, P.A. |
| | ATTN: PHILLIP BUFFINGTON, JR. |
| 15 | A-250 RIVER OAKS OFFICE PLAZA |
| | 1080 RIVER OAKS DRIVE |
| 16 | JACKSON, MS 39208 |
| 17 | |
| | MANDEL RESNIK & KAISER PC |
| 18 | AMERICAN TISSUE CORPORATION |
| | NICHOLAS J KAISER ESQ |
| 19 | 220 EAST 42ND STREET |
| | NEW YORK, NY 10017 |
| 20 | |
| 21 | MARATHON PULP |
| | DOUG C SMITH |
| 22 | C/O TEMBEC |
| | 70 YORK STREET |
| 23 | TORONTO, ON MSJ159 CANADA |
| 24 | |
| | MARATHON PULP, INC. |
| 25 | ATTN LARRY BOVEY |
| | 1 MILL ROAD |
| 26 | MARATHON, ON POT2EO CANADA |
| 27 | |
| 28 | |

34

SERVICE LIST

```
 1    MARATHON PULP, INC.
      C/O COOLEY GODWARD LLP
 2    ATTN ROBERT L EISENBACH III
      ONE MARITIME PLAZA, 20TH FLOOR
 3    SAN FRANCISCO, CA 94111-3580

 4
      MATSON NAVIGATION COMPANY
 5    ATTN: MAUREEN ORES
      333 MARKET STREET
 6    SAN FRANCISCO, CA 94105

 7
      MATSON TERMINALS, INC.
 8    PRESIDENT, GENRAL COUNSEL
      1411 SAND ISLAND PARKWAY
 9    HONOLULU, HI 96819-4322

10
      MAYS & VALENTINE, LLP
11    ATTN: ANDREA M SULLIVAN, ESQ.
      PO BOX 1122
12    RICHMOND, VA 23218-1122

13
      MCCOOL JOHNNY LOGGING CO INC
14    315 SILVER CREEK DRIVE
      VICKSBURG, MS 39180

15
16    MCCURNIN SWAN & ASSOCIATES
      C/O LOBMAN CARNAHAN BATT ANGELLE NADER
17    ATTN: PAMELA K RICHARD
      400 POYDRAS STREET
18    SUITE 2300
      NEW ORLEANS, LA 70130-1290

19
20    MCCURNIN SWAN & ASSOCIATES
      C/O IAN D. PROSSER
21    REGISTERED AGENT
      2750 SOUTH STREET
22    MANDEVILLE, LA 70448

23
      MCCURNIN SWAN & ASSOCIATES
24    PO BOX 95387
      NEW ORLEANS, LA 70195

25
26    MCDERMOTT WILL & EMERY LLP
      ATTN DAVID E. ROGERS
27    600 THIRTEENTH ST, NW
      WASHINGTON, DC 20005

28
```

SERVICE LIST

```
1    MEADWESTVACO CORP
     C/O BUCHALTER NEMER ETAL
2    ATTN GEOFFREY A HEATON
     333 MARKET STREET, 25TH FLOOR
3    SAN FRANCISCO, CA 94105

4
     MECHANICAL SERVICE CORPORATION
5    41 SOUTH JEFFERSON RD.
     WHIPPANY, NJ 07981
6

7    MECHANICAL SERVICE CORPORATION
     ATTN HARRY HARTIGAN, PRESIDENT
8    41 SOUTH JEFFERSON ROAD
     WHIPPANY , NJ 07981
9

10   MERRILL LYNCH ASSET MANAGEMENT
     JOHN JOHNSON
11   800 SCUDDERS MILL ROAD
     AREA 1B
12   PLAINSBORO, NJ 08536

13
     MERRILL LYNCH, PIERCE ETAL
14   ATTN ROBERT FRALEY
     WORLD FINANCIAL CENTER
15   NORTH TOWER, 7TH FLOOR
     NEW YORK, NY 10281-1307
16

17   MERRILL LYNCH, PIERCE, FENNER & SMITH INC.
     MEREDITH RUBEL LIPSHER, ESQ
18   OFFICE OF GENERAL COUNSEL
     WORLD FINANCIAL CENTER
19   NORTH TOWER, 12TH FLOOR
     NEW YORK, NY 10281-1312
20

21   MICHELMAN, INC.
     9080 SHELL ROAD
22   CINCINNATI, OH 45236

23
     MILFORD BOROUGH
24   28 WATER STREET
     PO BOX 484
25   MILFORD, NJ 08848-0484

26
     MILFORD POWER LP
27   100 CLINTON SQUARE
     SUITE 403
28   SYRACUSE, NY 13202
```

36

SERVICE LIST

```
 1    MILLER CANFIELD PADDOCK & STONE
      ATTN: MICHAEL H TRAISON,ESQ
 2    150 W JEFFERSON, STE 2500
      DETROIT, MI 48226-4415
 3

 4    MINNESOTA MINING & MFG.CO.
      C/O RAVIXH MEYER KIRKMAN MCGRATH ET AL
 5    ATTN: MICHAEL F. MCGRATH, ESQ.
      80 SOUTH 8TH STREET NO.4545
 6    MINNEAPOLIS, MN 55402

 7
      MINTZ LEVIN COHN FERRIS ETAL
 8    ATTN DAVID HADAS
      ONE FINANCIAL CENTER
 9    BOSTON, MA 02111

10
      MINTZ LEVIN COHN FERRIS ETAL
11    ATTN WILLIAM W KANNEL
      ONE FINANCIAL CENTER
12    BOSTON, MA 02111

13
      MOORE
14    ATTN: KATHERINE A DUIKO
      900 BUFFALO AVE.
15    NIAGARA FALLS, NY 14303

16
      MOORE & VAN ALLEN, PLLC
17    ATTN: BRADLEY E PEARCE
      JENNIFER A MERLO
18    BANK OF AMERICA CORPORATE CENTER
      100 N TRYONE STREET, 4TH FL
19    CHARLOTTE, NC 28202-4003

20
      MOORE BUSINESS PRODCUTS
21    LAW OFFICES OF LEVY AND DRONEY
      74 BATTERSON PARK ROAD
22    FARMINGTON, CT 06032

23
      MOORE BUSINESS PRODUCT
24    ROOS G. FINGOLD ESQ.
      PO BOX 887
25    FRAMINGTON, CT 06034-0887

26
      MORGAN GUARANTY TRUST CO OF NY, AS
27    C/O DAVIS, POLK & WARDWELL
      ATTN: DONALD S BERNSTEIN, ESQ
28    450 LEXINGTON AVENUE
      NEW YORK, NY 10017
```

37

SERVICE LIST

| | |
|---|---|
| 1 | MORGAN TRUST COMPANY OF NY |
| | JP MORGAN |
| 2 | UNN BOUCHER/ROBERT VECSLER |
| | 60 WALL ST, 24TH FLOOR |
| 3 | NEW YORK, NY 10260 |
| 4 | |
| | MORRIS, NICHOLS, ARSHT & TUNNELL |
| 5 | ATTN: ROBERT J DEHNEY, ESQ. |
| | 1201 N MARKET STREET |
| 6 | PO BOX 1347 |
| | WILMINGTON, DE 19899-1347 |
| 7 | |
| 8 | MORRISON AND FOERSTER |
| | 425 MARKET ST |
| 9 | SAN FRANCISCO, CA 04105-2482 |
| 10 | |
| | MSE ASSOCIATES INC |
| 11 | 80 SECOND ST PIKE |
| | SUITE 4 |
| 12 | SOUTHHAMPTON, PA 18966 |
| 13 | |
| | MSE ASSOCIATES INC |
| 14 | ATTN CAROL EDELMAN, PRESIDENT |
| | 80 2ND STREET PIKE |
| 15 | SOUTHAMPTON, PA 18966 |
| 16 | |
| | MUNGER TOLLES & OLSON LLP |
| 17 | ATTN BRAD D. BRIAN, ESQ. |
| | 355 SOUTH GRAND AVE, 35TH FL |
| 18 | LOS ANGELES, CA 90071-1560 |
| 19 | |
| | MUNGER TOLLES & OLSON LLP |
| 20 | ATTN KRISTIN MYLES, ESQ |
| | 560 MISSION ST, 27TH FL |
| 21 | SAN FRANCISCO, CA 94105-2907 |
| 22 | |
| | MURPHY SHENEMAN JULIAN & RODGERS |
| 23 | ATTN: PATRICK MURPHY, ESQ |
| | TOBIAS S KELLER, ESQ |
| 24 | 101 CALIFORNIA ST., 39TH FL |
| | SAN FRANCISCO, CA 94111 |
| 25 | |
| 26 | NELSON, DAVID |
| | 908 BRIDLE PATH COURT |
| 27 | HEATH, TX 75032 |
| 28 | |

Case: 00-41584    Doc# 1911-3    Filed: 10/31/07    Entered: 10/31/07 13:56:07    Page 40
of 64

```
 1    NICHOLAS J KAISER, ESQ
      MANDEL RESNIK & KAISER PC
 2    220 EAST 42ND STREET
      NEW YORK, NY 10017
 3

 4    NORTHEAST PUMP CO INC
      ATTN: GEN DAVIS
 5    472 AMHERST ST.
      NASHUA, NH 03063
 6

 7    NORTHEAST PUMP CO INC
      C/O GENE DARIN
 8    REGISTERED AGENT
      472 AMHEARST STREET
 9    NASHUA, NH 03060

10
      NORTHERN PULP AN DPAPER CO., INC.
11    LAW OFFICES JONATHAN R. GOLDSMITH
      1380 MAIN STREET
12    SPRINGFIELD, MA 01130

13
      NORTON COMPANY
14    1 NEW BOND ST
      PO BOX 15008
15    WORCESTER, MA 01605-0008

16
      NORTON COMPANY
17    ATTN: CONRAD VOELLINGS
      1 NEW BOND STREET
18    PO BOX 15008
      WORCESTER, MA 01615-0008
19

20    NUCLEAR REGULATORY COMMISSION
      C/O US ASSISTANT ATTORNEY GEN, DE
21    ATTN ELLEN W SLIGHTS, ESQ
      1201 MARKET STREET, SUITE 1100
22    WILMINGTON, DE 19899-2046

23
      NUCLEAR REGULATORY COMMISSION
24    C/O US JUSTICE DEPARTMENT
      ATTN ALBERTO GONZALES, ATTY GENERAL
25    950 PENNSYLVANIA AVENUE, NW
      WASHINGTON, DC 20530-0001
26

27    NUCLEAR REGULATORY COMMISSION
      ATTN JAMES TURDICI
28    MAIL STOP T-9E10
      WASHINGTON, DC 20555
```

39

```
 1    NUYEN TOMTISHEN AND AOUN PC
      ATTN JOSEPH T. AOUN, ESQ.
 2    640 GRISWOLD
      NORTHVILLE, MI 48167
 3

 4    OFFICE OF THE ATTORNEY GENERAL
      ATTN: D MICHAEL FISHER
 5    MANOR COMPLEX
      564 FORBES AVENUE
 6    PITTSBURGH, PA 15219

 7
      OFFICE OF THE ATTORNEY GENERAL
 8    ATTN: RACHEL JEANNE LEHR
      R.J. HUGHES JUSTICE COMPLEX
 9    PO BOX 093
      TRENTON, NJ 08625
10

11    OFFICE OF THE UNITED STATE TRUSTEE
      ATTN; ANDREW D VELEZ-RIVERA ESQ
12    1301 CLAY STREET, STE 690N
      OAKLAND, CA 94612
13

14    OFFICE OF THE UNITED STATES TRUSTEE
      MINNIE LOO
15    ASSISTANT US TRUSTEE
      1301 CLAY STREET, STE 690N
16    OAKLAND, CA 94612-5217

17
      OFFICE OF THE US ATTORNEY
18    ATTN JAY R. WEILL
      450 GOLDEN GATE AVE, 10TH FL
19    SAN FRANCISCO, CA 94102

20
      OLIVER H VAN HORN CO INC
21    C/O LLOYD E. EAGAN
      4100 EUPHROSINE STREET
22    NEW ORLEANS, LA 70150

23
      OLIVER H VAN HORN CO INC
24    ATTN: RONALD L WATTIGNY
      PO BOX 95340
25    NEW ORLEANS, LA 70195

26
      O'MELVENY & MYERS LLP
27    BARRY LEVINSON
      153 E 53RD STREET
28    NEW YORK, NY 10022
```

40

SERVICE LIST

```
1    O'MELVENY & MYERS LLP
     ATTN LINDA J. SMITH, ESQ.
2    1999 AVENUE OF THE STARS, 7TH FL
     LOS ANGELES, CA 9067-6035
3

4    O'MELVENY & MYERS LLP
     ATTN BARRY LEVINSON
5    TIME SQUARE TOWER
     7 TIMES SQUARE
6    NEW YORK, NY 10036

7
     OMYA INC
8    ATTN: JOHN M MITCHELL
     61 MAIN STREET
9    PROCTOR, VT 05765

10
     OMYA INC
11   PETER A. DUNCAN, PRESIDENT
     61 MAIN STREET
12   PROCTOR, PA 57650

13
     ONDEO NALCO COMPANY
14   ATTN CHAD PECHMAN
     ONDEO NALCO CENTER
15   NAPERVILLE, IL 60563-1198

16
     ONDEO NALCO COMPANY
17   C/O THE CORPORATION TRUST COMPANY
     CORPORATION TRUST CENTER
18   1209 ORANGE STREET
     WILMINGTON, DE 19801
19

20   P H GLATFELTER CO
     C/O REED SMITH SHAW & MCCLAY LLP
21   ATTN: DEREK J BAKER, ESQ
     2500 ONE LIBERTY PLACE
22   PHILADELPHIA, PA 19103

23
     P H GLATFELTER CO
24   ATTN T. C. NORRIS, PRESIDENT
     228 S MAIN STREET
25   SPRING GROVE, PA 17362

26
     P H GLATFELTER CO
27   ATTN DON BOWMAN
     228 S MAIN STREET
28   SPRING GROVE, PA 17362
```

41

SERVICE LIST

| | |
|---|---|
| 1 | P H GLATFELTER COMPANY |
| | PO BOX 64285 |
| 2 | PITTSBURGH, PA 15264-2485 |
| 3 | |
| | PACE INTERNATIONAL UNION |
| 4 | 3340 PERIMETER HILL DRIVE |
| | NASHVILLE, TN 37211 |
| 5 | |
| 6 | PACE INTERNATIONAL UNION |
| | C/O CHRISTIAN L RAISNER |
| 7 | VAN BOURG WEINBERG ET AL |
| | 180 GRAND AVENUE, STE 1400 |
| 8 | OAKLAND, CA 94612 |
| 9 | |
| | PACE INTERNATIONAL UNION |
| 10 | ATTN: BEVERLY K WILLIAMS |
| | ADMINISTRATION SPECIALIST |
| 11 | PO BOX 1475 |
| | NASHVILLE, TN 37202 |
| 12 | |
| 13 | PATRICK A MURPHY |
| | TOBIAS S KELLER, ESQ |
| 14 | MURPHY SHENEMAN JULIAN & ROGERS |
| | 101 CALIFORNIA STREET, STE 3900 |
| 15 | SAN FRANCISCO, CA 94111 |
| 16 | |
| 17 | PAUL WEISS RIFKIND ET AL |
| | ATTN: ALAN W KORNBERG, ESQ |
| | 1285 AVENUE OF THE AMERICAS |
| 18 | NEW YORK, NY 10010-6064 |
| 19 | |
| 20 | PAUL WEISS RIFKIND ET AL |
| | ATTN: ANDREW N ROSENBERG, ESQ |
| | 1285 AVENUE OF THE AMERICAS |
| 21 | NEW YORK, NY 10010-6064 |
| 22 | |
| 23 | PCA & ASSOCIATES INC |
| | ATTN: PAT ATKINSON |
| | 47 ALDEN GLEN DRIVE |
| 24 | THE WOODLANDS, TX 77382 |
| 25 | |
| 26 | PENSION BENEFIT GUARANTY CORP |
| | OFFICE OF GENERAL COUNSEL |
| | ATTN JOSEPH DEFANCO ESQ |
| 27 | 1200 K STREET NW STE 340 |
| | WASHINGTON, DC 20005-4026 |
| 28 | |

42

SERVICE LIST

```
 1   PETER L. SLINNICES, INC.
     STOEL RIVES LLP
 2   3600 ONE UNION SQUARE
     600 UNIVERSITY STREET
 3   SEATTLE , WA 98101

 4
     PH GLATFELTER CO.
 5   MARCUS MUELLER
     96 SOUTH GEORGE ST, STE 500
 6   YORK, PA 17401

 7
     PHELPS DUNBAR, LLP
 8   ATTN; RONALD J WHITE
     445 NORTH BLVD SUITE 701
 9   PO BOX 4412
     BATON ROUGE, LA 70821-4412
10

11   PHELPS DUNBAR, LLP
     ATTN: WILLIAM S ROBBINS, TA
12   445 NORTH BLVD SUITE 701
     PO BOX 4412
13   BATON ROUGE, LA 70821-4412

14
     PHELPS DUNBAR, LLP
15   ATTN: JONATHAN C BENDA
     445 NORTH BOULEVARD SUITE 701
16   PO BOX 4412
     BAON ROUGE, LA 70821-4412
17

18   PILLSBURY WINTHROP
     ATTN PHILIP S. WARDEN
19   50 FREMONT ST, 5TH FL POB7880
     SAN FRANCISCO, CA 94120-7880
20

21   PILLSBURY WINTHROP LLP
     ATTN BRUCE A. ERICSON ESQ.
22   50 FREMONT STREET
     SAN FRANCISCO, CA 94015
23

24   PINNACLE GROUP ASOCIATES INC
     1011 WARRENVILLE RD
25   LISLE, IL 60532-0903

26
     PNC BANK
27   TOM MCCOOL
     MAIL STOP P1P0PP18-1
28   5TH AVE & WOOD STREET
     PITTSBURGH, PA 15222
```

43

SERVICE LIST

```
 1    POLICANO & MANZO
      ROBERT MANZO
 2    PARK 80 WEST, PLAZA II
      SADDLE BROOK, NJ 07662
 3

 4    POLICANO & MANZO, LLC
      ATTN: PETER NURGE
 5    PARK 80 WEST, PLAZA II
      SUITE 200
 6    SADDLEBROOK, NJ 07663

 7
      POMCO GRAPHICS
 8    ATTN: FRANK A WLODARCZYK
      4411-27 WHITAKER AVE
 9    PHILADELPHIA, PA 19027

10
      POMCO GRAPHICS
11    ATTN FRANK A. WLODARCZYK, PRESIDENT
      4411-27 WHITTAKE AVE
12    PHILADELPHIA, PA 19027

13
      POSADA, SARAH
14    REVENUE ACCOUNTS AUDITOR
      PO BOX 66658
15    BATON ROUGE, LA 70896

16
      POWER LOGIC CO
17    ATTN: WALTER J WESELAU
      11740 AIRLINE HWY
18    BATON ROUGE, LA 70817

19
      POWER LOGIC INC
20    ATTN: WALTER J WESELAU
      PO BOX 46216
21    BATON ROUGE, LA 70895

22
      POWER LOGIC INC.
23    C/O WALTER J. WESELAKE, JR.
      REGISTERED AGENT
24    38488 LAKE OAK DRIVE
      PRAIRIEVILLE, LA 70769
25

26    PQ CORPORATION, THE
      ATTN: KELLY BUSHNELL
27    PO BOX 840
      VALLEY FORGE, PA 19482
28
```

44

SERVICE LIST

```
 1   PRECISION ROLL GRINDER INC
     ATTN GEROGE S. MANIATTY, PRESIDENT
 2   6356 CHAPMANS ROAD
     ALLENTOWN, PA 18106
 3

 4   PRECISION ROLL GRINDER INC
     ATTN; THOMAS J. PECUCH
 5   6356 CHAPMANS ROAD
     ALLENTOWN, PA 18064
 6

 7   PRECISION ROLL GRINDERS INC
     VALERY P. LOUMBER, ESQ.
 8   1111 BROADWAY, 24TH FL
     OAKLAND, CA 94607
 9

10   PRECISION ROLL GRINDERS, INC
     C/O WENDEL ROSEN BLACK & DEAN LLP
11   ATTN VALERY P LOUMBER, ESQ
     1111 BROADWAY, 24TH FLOOR
12   OAKLAND, CA 94607

13
     PRINTPACK INC
14   C/O HEMBREE R. MICHAEL
     REGISTERED AGENT
15   4335 WENDELL DR, SW
     ATLANTA, GA 30336
16

17   PRINTPACK INC
     ATTN: ROBERT P GEORGE
18   500 INTERCHANGE DR SW
     ATLANTA, GA 30336
19

20   PRYOR, HATTIE
     SEVERANCE TAX DIVISION
21   PO BOX 3863
     BATON ROUGE, LA 70821
22

23   PULP & PAPER OF AMERICA LLC
     EDWARD STEIN
24   650 MAIN STREET
     BERLIN , NH 03570-2431
25

26   PUTNAM HIGH YIELD MUNICIPAL TRUST
     C/O STEVEN T. HOORT, ESQ.
27   ROPES & GRAY
     ONE INTERNATIONAL PLACE
28   BOSTON, MA 02110-2624
```

45

```
1    QUINN EMANUEL URGUHART
     OLIVER & HEDGES LLP
2    ATTN A. WILLIAM URQUHART
     865 SOUTH FIGUEROA ST, 10TH FL
3    LOS ANGELES, CA 90017

4
     QUINN EMANUEL URQUHART
5    OLIVER & HEDGES LLP
     ATTN LOREN KIEVE, ESQ.
6    50 CALIFORNIA STREET, 22ND FL
     SAN FRANCISCO, CA 94111
7

8    RAINACH, REX D
     A PROFESSIONAL LAW CORP
9    3622 GOVERNMENT STREET
     BATON ROUGE, LA 70806
10

11   RAND MCNALLY
     ATTN: DIANE FIDUCCIA
12   8255 N CENTRAL PARK
     SKOKIE, IL 60076
13

14   RAVICH MEYER KIRKMAN ET AL
     ATTN: MICHAEL F MCGRATH, ESQ
15   4545 IDS CENTER
     80 SOUTH EIGTH STREET
16   MINNEAPOLIS, MN 55402

17
     RAYONIER, INC
18   C/O PILLSBURY WINTHROP LLP
     ATTN: MICHAEL P ELLIS
19   50 FREMONT STREET
     PO BOX 7880
20   SAN FRANCISCO, CA 94120

21
     RAYONIER, INC
22   ATTN TIM COURSON
     4470 SAVANNAH HIGHWAY
23   JESSUP, GA 31545

24
     RAYONIER, INC.
25   C/O CT CORPORATION
     225 HILLSBOROUGH STREET
26   RALEIGH, NC 27603

27

28
```

46

SERVICE LIST

```
 1   REED SMITH
     ATTN DEREK J BAKER, ESQ
 2   2500 ONE LIBERTY PLACE
     1650 MARKET STREET
 3   PHILADELPHIA, PA 19103-7301

 4
     REED SMITH
 5   PH GLATFELTER CO.
     C/O JEFFREY M ROSENTHAL
 6   2500 ONE LIBERTY PLACE
     1650 MARKET STREET
 7   PHILADELPHIA, PA 19103-7301

 8
     REICHHOLD CHEMICALS INC
 9   C/O THE CORPORATION TRUST COMPANY
     CORPORATION TRUST CENTER
10   1209 ORANGE STREET
     WILMINGTON, DE 19801
11

12   REICHHOLD CHEMICALS INC
     ATTN: LEGAL DEPARTMENT
13   PO BOX 13582
     RESEARCH TRIANGLE PARK, NC 27709-3582
14

15   REICHHOLD CHEMICALS, INC
     NKA REICHHOLD, INC
16   C/O HANCOCK ROTHERT & BUNSHOFT, LLP
     ATTN ERIC JUNINGER, ESQ
17   FOUR EMBARCADERO CENTER
     SAN FRANCISCO, CA 94111
18

19   REILY ELECTRICAL SUPPLY, INC
     DIVISION OF WESCO DIST.
20   C/O STEPHEN F. CHICCARELLI
     BREAZEALE, SACHSE & WILSON LLP
21   23RD FLORR, ONE AMERICAN PL, POB 3197
     BATON ROUGE, LA 70821-3197
22

23   REISMAN, GLENN M
     ATTORNEY FOR GENERAL ELECTRIC CO
24   TWO CORPORATE DRIVE
     PO BOX 861
25   SHELTON, CT 06484-0861

26
     RICHMOND CORRUGATED BOX CO
27   ATTN LUTHER CECIL
     PO BOX 7715
28   RICHMOND, VA 23231
```

SERVICE LIST

```
 1   RIDER BENNETT EGAN & ARUNDEL LLP
     ATTN DANIEL J. MCGARRY
 2   SOUTH SEVENTH STREET, STE 2000
     MINNEAPOLIS, MN 55402
 3

 4   RIGGERS INC
     ATTN: R CLAYTON MAYS, JR
 5   901 HOLLY SPRINGS AVE
     RICHMOND, VA 23224-5038
 6

 7   RIGGERS INC.
     C/O ROBER E. LEE
 8   COOK HEYWARD ET ALS
     4551 COX ROAD, STE 21
 9   GLEN ALLEN, VA 23060

10

11   RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
     ATTN: VICKY MORRISON ESQ
     HEADQUARTERS PLAZA, STE 2000
12   SAN FRANCISCO, CA 94104

13

14   RITE INDUSTRIES
     C/O DAVID J CROFT
     REED SMITH
15   2500 ONE LIBERTY PLACE
     1650 MARKET STREET
16   PHILADELPHIA, PA 19103-7301

17

18   RITE INDUSTRIES
     C/O REED SMITH
     ATTN: PETER S. CLARK II
19   2500 ONE LIBERTY PLACE
     1650 MARKET STREET
20   PHILADELPHIA, PA 19103-7301

21

22   RITE INDUSTRIES
     C/O REED SMITH
     ATTN: PETER S. CLARK II
23   2500 ONE LIBERTY PLACE
     1650 MARKET STREET
24   PHILADELPHIA, PA 19103-7301

25

26   RITE INDUSTRIES
     C/O WILMINGTON TRUST SP SERVICES
     1105 N MARKET STREET STE 300
27   WILMINGTON, DE 19810

28
```

SERVICE LIST

```
1    ROBINSON & COLE LLP
       ATTN: MICHAEL R. ENRIGHT, ESQ.
2    280 TRUMBULL STREET
     HARTFORD, CT 06103
3

4    RODALE INC
     C/O WENDEL ROSEN BLACK & SEAN LLP
5    1111 BROADWAY, 24TH FL
     OAKLAND , CA 94607
6

7    ROHM AND HAAS COMPANY
     C/O BLAKELET & BLAKELEY LLP
8    ATTN SCOTT E.. BLAKELEY, ESQ
     2030 MAIN ST STE 540
9    IRVINE, CA 92614

10

11   ROJIER, SANDRA
     1738 BASS ROAD
     PO BOX 9115
12   MACON, GA 31208

13

14   ROPES & GRAY
     C/O STEVEN T HOORT
     PUTNAM HIGH YIELD TRUST FND
15   ONE INTERNATIONAL PLACE
     BOSTON, MA 02110-2624
16

17   ROTHSCHILD, INC.
     DAVID RESNICK
18   1251 AVENUE OF THE AMERICAS
     NEW YORK, NY 10020
19

20   RR DONNELLEY & SONS
     C/O OTTERBOURG STEINDLER
21   HOUSTON & ROSEN
     ATTN REMY J. FERRARIO
22   230 PARK AVE
     NEW YORK, NY 10169-0075
23

24   RR DONNELLEY & SONS CO
     C/O OTTERBOURG STEINDLER HOUSTON ROSEN
25   ATTN: FERRARIO, REMY J
     230 PARK AVENUE
26   NEW YORK, NY 10169-0075

27

28
```

SERVICE LIST

| | |
|---|---|
| 1 | RR DONNELLEY & SONS CO |
| | ATTN ED RZEPPA |
| 2 | 77 WEST WACKER, 9TH FLR |
| | CHICAGO, IL 60601-1696 |
| 3 | |
| 4 | RS TECHNICAL SERVICES INC |
| | PO BOX 291 |
| 5 | 13684 BECKWITH DR |
| | LOWELL, MI 49331-0291 |
| 6 | |
| 7 | RS TECHNICAL SERVICES INC. |
| | C/O NOEL A. SEIF |
| 8 | REGISTERED AGENT |
| | 695 LINCOLN LK AVENUE |
| 9 | LOWELL, MI 49331 |
| 10 | |
| | RUSSEL R. JOHNSON, ESQ. |
| 11 | 2258 WHEATLAND |
| | MANAKIN SABOT, VA 23103 |
| 12 | |
| 13 | RYDER SHARED SERVICES CENTER |
| | ATTN:JENNIFER M. MORRIS S/L ANALYIST |
| 14 | M/S 2868 |
| | 6000 WINDWARD PARKWAY |
| 15 | ALPHARETTA, GA 30005 |
| 16 | |
| 17 | RYDER SHARED SERVICES CENTER |
| | C/O ROBERT D. FATOVIC |
| | REGISTERED AGENT |
| 18 | 11690 NW 105 STREET |
| | MIAMI, FL 33178 |
| 19 | |
| 20 | RYDER TRANSPORTATION SVCS |
| | 2211 E. KILGORE |
| 21 | KALAMAZOO, MI 49001 |
| 22 | |
| | SCHREIBER CORP |
| 23 | C/O DAVID SCHLACKMAN, KER RUSSELL |
| | 500 WOODWARD AVENUE, NO 2500 |
| 24 | DETROIT, MI 48226-3406 |
| 25 | |
| | SCHULTE ROTH & ZABEL LLP |
| 26 | FRED RAGUCCI ESQ |
| | 900 3RD AVENUE |
| 27 | NEW YORK, NY 10022 |
| 28 | |

SERVICE LIST

| | |
|---|---|
| 1 | SECURITIES & EXCHANGE COMMISSION |
| | ATTN: SANDRA W LAVIGNA |
| 2 | PACIFIC REGIONAL OFFICE |
| | 5670 WILSHIRE BLVD, 11TH FLR |
| 3 | LOS ANGELES, CA 90036 |

1   SECURITIES & EXCHANGE COMMISSION
2   ATTN: SANDRA W LAVIGNA
    PACIFIC REGIONAL OFFICE
3   5670 WILSHIRE BLVD, 11TH FLR
    LOS ANGELES, CA 90036

4

5   SEMCO ENERGY GAS CO
    ATTN: JODI A MACLEAN
6   2915 LAPEER
    PORT HURON, MI 48060

7

8   SEMCO ENERGY GAS CO
    C/O JEFFREY S THEUER, ESQ
9   LOOMIS LAW FIRM
    232 S CAPITAL AVE, SUITE 1000
10  LANSING, MI 48933

11  SEYFARTH SHAW
    ATTN KARI ERICKSON LEVINE
12  400 CAPITOL MALL, STE 2350
    SACRAMENTO, CA 95814
13

14  SEYFARTH SHAW FAIRWEATHER ET AL
    C/O JOHN P SIEGER
15  GUS A PALOIAN
    FORT JAMES CORPORATION
16  131 SOUTH DEARBORN STREET, STE 2400
    CHICAGO, IL 60603
17

18  SEYFARTH SHAW FAIRWEATHER ETAL
    ATTN DANIEL M BLOUIN
19  131 SOUTH DEARBORN STREET, STE 2400
    CHICAGO, IL 60603
20

21  SEYFARTH, SHAW, FAIRWEATHER & GERALDSON
    KARI ERICKSON LEVINE
22  101 CALIFORNIA STREET, STE 2900
    SAN FRANCISCO, CA 94111-5858
23

24  SHEARMAN & STERLING
    STEVEN E SHERMAN
25  LAUREN BROCK
    555 CALIFORNIA STREET NO.2000
26  SAN FRANCISCO, CA 94104

27

28

51

SERVICE LIST

```
1    SHEARMAN & STERLING
     DOUGLAS P BARTNER ESQ
2    599 LEXINGTON AVENUE
     NEW YORK, NY 10022-6030
3

4    SHEARMAN & STERLING
     FREDERICK SOSNICK, ESQ
5    599 LEXINGTON AVE
     NEW YORK, NY 10022-4676
6

7    SHEPPARD MULLIN RICHTER & HAMPTON
     ATTN: STEVEN H WINICK, ESQ
8    FOUR EMBARCADERO CENTER, 17TH FL
     SAN FRANCISCO, CA 94111-4106
9

10   SHEPPARD MULLIN RICHTER & HAMPTON, LLP
     ATTN: JOSEPH F COYNE, JR., ESQ
11   JOEL R OHLGREN, ESQ
     333 S HOPE STREET, 48TH FL
12   LOS ANGELES, CA 90071-1448

13

14   SOUTHEASTERN PAPERBOARD INC.
     ATTN LOU SCOLA
     100 SOUTH HARRIS ROAD
15   PIEDMONT, SC 29673-9311

16
     STATE BOARD OF EQUALIZATION
17   COLLECTION DEPT.
     PO BOX 942879
18   SACRAMENTO, CA 94279

19
     STATE OF LOUISANA
20   DEPARTMENT OF REVENUE
     BANKRUPTCY SECTION
21   330 N ARDENWOOD
     BATON ROUGE, LA 70806
22

23   STATE OF MICHIGAN
     DEPARTMENT OF TREASURY
24   ATTN JUANDISHA M HARRIS
     525 W. OTTAWA ST 2ND FL
25   LANSING, MI 48909

26
     STATE OF NEW HAMPSHIRE
27   DEPT OF EMPLOYMENT SECURITY
     ATTN MICHAEL R. TANDALL
28   32 MAIN STREET
     CONCORD, NH 03301
```

52

SERVICE LIST

| | |
|---|---|
| 1 | STATE OF NEW JERSEY |
| | OFFICE OF THE ATTORNEY GENERAL |
| 2 | ATTN: RACHEL JEANNE LEHR, DAG |
| | RJ HUGHES JUSTICE COMPLEX |
| 3 | PO BOX 093 |
| | TRENTON, NJ 08625 |
| 4 | |
| 5 | STATE OF NEW JERSEY - TAXATION |
| | OFFICE OF THE ATTORNEY GENERAL |
| 6 | ATTN: MARGARET A HOLLAND, DAG |
| | RJ HUGHES JUSTICE COMPLEX |
| 7 | PO BOX 106 |
| | TRENTON, NJ 08625 |
| 8 | |
| 9 | STATE OF WASHINGTON |
| | DEPARTMENT OF REVENUE |
| 10 | ATTN: DOUGLAS V. HOUGHTON |
| | 2101 4TH AVE., SUITE 1400 |
| 11 | SEATTLE, WA 98121-2300 |
| 12 | |
| 13 | STEFFES & MACMURDO LLP |
| | ATTN: WILLIAM E STEFFES, NO.12426 |
| | 201 ST. CHARLES STREET |
| 14 | BATON ROUGE, LA 70802-5964 |
| 15 | |
| 16 | STOEL RIVES LLP |
| | ATTN: STEPHEN A REDSHAW |
| | 900 SW FIFTH STREET, STE 2600 |
| 17 | PORTLAND, OR 97204-1268 |
| 18 | |
| 19 | STONE CONSOLIDATED |
| | GEORGE VIBIEN |
| | 150 N MICHIGAN AVENUE |
| 20 | CHICAGO, IL 60601 |
| 21 | |
| 22 | STONE CONTAINER CORPORATION |
| | ATTN CREDIT DEPT |
| | PO BOX 2276 |
| 23 | ALTON , IL 62002 |
| 24 | |
| 25 | STUMAN TEISTER & GLATT, PC |
| | ATTN: GARY E KLAUSNER |
| | 3699 WILSHIRE BLVD, STE 900 |
| 26 | LOS ANGELES, CA 90010-2766 |
| 27 | |
| 28 | |

SERVICE LIST

```
1    STUTMAN TREISTER AND GLATT PC
     ATTN ROGER A. GREENFIELD, ESQ.
2    1901 AVENUE OF THE STARS, 12TH FL
     LOS ANGELES, CA 90067
3

4    STUTMAN, TREISTER AND GLATT
     ATTN JEFFREY C. KRAUSE
5    1901 AVENUE OF THE STARS, 12TH FL
     LOS ANGELES, CA 90067
6

7    T G BAKER TRUCKING INC
     ATTN: JOHN HOLLISTER
8    PO BOX 109
     WATER VALLEY , MS 38965
9

10   T G BAKER TRUCKING INC
     C/O BUFORD HOOPER
11   REGISTERED AGENT
     3725 HWY 64 EAST
12   CRUMP , TN 38327

13

14   TEXAS STAR EXPRESS
     ATTN: LINDA NALDEN
     2890 SOUTH GOLIAD
15   ROCKWALL , TX 75032

16

17   TEXAS STAR EXPRESS
     G/O GARY AMERSON
     REGISTERED AGENT
18   2890 S GOLIAD ST
     ROCKWALL, TX 75087
19

20   THE BANK OF NEW YORK
     CORPORATE TRUST ADMINISTRATION
21   ATTN IRENE SIEGEL
     101 BARCLAY STREET, STE 21W
22   NEW YORK, NY 10286

23

24   THE DELAWARE BAY COMPANY, INC
     ATTN JEFFREY ROSENKRANZ
     680 5TH AVENUE 22ND FL
25   NEW YORK, NY 10019-5429

26

27   THELEN REID & PRIEST LLP
     ATTN LOUIS J CISZ III
     101 SECOND ST, STE 1800
28   SAN FRANCISCO, CA 94105-3601
```

SERVICE LIST

| | |
|---|---|
| 1 | THELEN REID & PRIEST LLP |
| | ATTN RICHARD A LAPPING |
| 2 | 101 SECOND ST, STE 1800 |
| | SAN FRANCISCO, CA 94105-3601 |
| 3 | |
| 4 | THOMPSON HINE & FLORY LLP |
| | ATTN LOUIS F SOLIMINE, ESQ |
| 5 | 312 WALNUT STREET, STE 1400 |
| | CINCINNATI, OH 45202-4029 |
| 6 | |
| 7 | TOWNLEY LABORATORIES INC |
| | ATTN: T KOMLINE |
| 8 | 1750 W FRONT ST |
| | PLAINFIELD, NJ 07063 |
| 9 | |
| 10 | TRAVELERS INDEMNITY CO |
| | COMMERCIAL LINES |
| 11 | ATTN: ELIZABETH K FLYNN |
| | 1 TOWER SQUARE, 9GS |
| 12 | HARTFORD, CT 06183-4044 |
| 13 | |
| 14 | TRIDENT CHEMICAL CO |
| | ATTN: G W ABRAHAM |
| | 11863 MARKET PLACE |
| 15 | SUITE 2 |
| | BATON ROUGE, LA 70816 |
| 16 | |
| 17 | TRIDENT CHEMICAL CO. |
| | C/O WILLIAM BRUCE JOHNSON |
| 18 | REGISTERED AGENT |
| | 123327 LAKE SHERWOOD AVE S |
| 19 | BATON ROUGE, 70 816 |
| 20 | |
| 21 | TROY BOILER WORKS, INC. |
| | 2800 SEVENTH AVENUE |
| | TROY , NY 12180-1587 |
| 22 | |
| 23 | TRYNIECKI, THERESE M. PHD |
| | 332 NEW PORT AVE. |
| 24 | ST LOUIS, MO 63119 |
| 25 | |
| 26 | U.S. BANKRUPTCY COURT |
| | KENNAN G CASADY, CLERK |
| | NORTHERN DIV. OF CALIFORNIA |
| 27 | OAKLAND DIVISION |
| | 1300 CLAY ST, STE 300 |
| 28 | OAKLAND, CA 94612 |

SERVICE LIST

```
 1   UNITED STATES DEPARTMENT OF JUSTICE
     ATTN: KIRK W KOESTER, ESQ.
 2   ENVIRONMENTAL ENFORCEMENT SECTION
     PO BOX 7611
 3   WASHINGTON , DC 20044

 4

 5   UNITED STATES DISTRICT ATTORNEY
     KEVIN V. RYAN
     NORTHERN DISTRICT OF CALIFORNIA
 6   UNISTED STATES ATTORNEY'S OFFICE
     1301 CLAY STREET, STE 340S
 7   OAKLAND, CA 94612

 8

 9   UNITED STATES EPA, REGION 6
     ATTN: MARCIA E MONCRIEFFE, ESQ.
     1445 ROSS AVENUE
10   DALLAS, TX 75202-2733

11

12   UNITED STATES FILTER CORP
     CT CORPORATION SYSTEM
     1635 MARKET STREET
13   PHILADELPHIA, PA 19103

14

15   UNITED STATES FILTER CORP
     ATTN: CARDLYN HAWKINS
     10 TECHONOLGY DRIVE
16   LOWELL, MA 01851

17

18   UNITED STATES TRUSTEE
     LINDA EKSTROM STANLEY, ESQ
     1301 CLAY STREET, STE 690N
19   OAKLAND, CA 94612

20

21   UPS SUPPLY CHAIN SOLUTIONS, INC FKA
     FRITZ COMPANIES
     C/O WAYNE A SILVER, ESQ
22   111 W EVELYN AVE, STE 107
     SUNNYVALE, CA 94086

23

24   US ATTORNEY - CIVIL DIVISION
     450 GOLDEN GATE AVENUE
25   SAN FRANCISCO, CA 94102-3400

26

27   US ATTORNEY OFFICE
     1301 CLAY STREET
     SUITE 340 S
28   OAKLAND, CA 94612
```

56

SERVICE LIST

```
 1   US XPRESS ENTERPRISES
     C/O NATIONAL REGISTERED AGENTS NV
 2   1000 EAST WILLIAM STREET, STE 204
     CARSON CITY, NJ 89701
 3

 4   US XPRESS ENTERPRISES
     ATTN: DENISE WARE
 5   4080 JENKINS ROAD
     CHATTANOOGA, TN 37421
 6

 7   USF HOLLAND
     ATTN: GAIL FITTS
 8   750 E 40TH STREET
     HOLLAND, MI 49423
 9

10   USF HOLLAND
     C/O THE CORPORATION COMPANY
11   30600 TELEGRAPH ROAD
     BINGHAM FARMS, MI 48025
12

13   VARNUM RIDDERING SCHMIDT & HOWLETT
     ATTN: MARK MCALEENAN ESQ
14   PO BOX 352
     GRAND RAPIDS, MI 49501-0352
15

16   VENEZIA TRANSPORT SERVIC
     PO BOX 909
17   ROYERSFORD, PA 19468-8025

18
     VENEZIA TRANSPORT SERVIC
19   FRANK VENEZIA PRESIDENT
     C/O MAILLE FALCONIERO
20   PO BOX 680
     OAKS, PA 19456
21

22   VINSON & ELKINS LLP
     ATTN JOHN E MITCHELL
23   3700 TRAMMELL CROW CTR
     2001 ROSS AVENUE
24   DALLAS, TX 75201-2975

25
     VINSON & ELKINS LLP
26   ATTN DANIEL C STEWART
     3700 TRAMMELL CROW CENTER
27   2001 ROSS AVENUE
     DALLAS, TX 75201-2975
28
```

57                                              SERVICE LIST

VOITH SULZER PAPER TECHNOLOGY NA
ATTN DAVID HOBERG
220 N ROEMER RD
PO BOX 2377
APPLETON, WI 5491302337


W D MATTHEWS MACHINERY CO
901 CENTER STREET
AUBURN, ME 04218


W D MATTHEWS MACHINERY CO
C/O LINNELL, CHOATE & WEBER
ATTN: RICHARD J O'BRIEN
83 PLEASANT STREET
PO BOX 190
AUBURN, ME 04212-0190


W D MATTHEWS MACHINERY CO
C/O NORMAN J. RATTEY
REGISTERED AGENT
95 MAIN STREET
PO BOX 3200
AUBURN, ME 04212


WALSH, WILLIAM D
279 PARK LANE
ATHERTON, CA 94027


WARDROP & WARDROP. P C
ATTN ROBERT F WARDROP II &
MARY SAUR COHN
SUITE 150-FREY BUILDING
300 OTTAWA AVENUE NW
GRAND RAPIDS, MI 49503


WARREN ELECTRIC CO
C/O WARREN ELECTRIC GROUP
ATTN: JOHNNY LANGLEY
2929 MCKINNEY
HOUSTON, TX 77003


WARREN ELECTRIC CO
C/O VICTOR R. JURY JR
REGISTERED AGENT
2900 STANFORD NE
ALBUQUERQUE, NM 87107

```
1    WATSON WYATT & COMPANY
     ATTN: RUTH E SKOINICK
2    GENERAL COUNSEL'S OFFICE
     6707 DEMOCRACY BLVD, STE 800
3    BETHESDA, MD 20817-1129

4
     WEAVEXX CORP
5    ATTN: JOHN E. PREVOST
     11120 CAPITAL BLVD.
6    WAKE FOREST, NC 27587

7
     WEAVEXX CORP
8    C.O CORPORATION SERVICE COMPANY
     2711 CENTERVILLE RD, STE 400
9    WILMINGTON, DE 19808

10
     WEISS SCOLNEY SPEES, LLP
11   ATTN: MICHAEL H WEISS, ESQ
     1875 CENTURY PARK EAST, STE 800
12   LOS ANGELES, CA 90067

13
     WERKHEISER, GREGORY W ESQ
14   1201 N MARKET STREET
     PO BOX 1347
15   WILMINGTON, DE 19899-1347

16
     WERNER ENTERPRISES INC
17   ATTN: JOHN J STEELE
     14507 FRONTIER RD
18   PO BOX 45308
     OMAHA, NE 68145-0308
19

20   WERNER ENTERPRISES INC
     ATTN: JOHN J STEELE
21   LOCKBOX 3116
     201 N 16T
22   OMAHA , NE 68102

23
     WERNER ENTERPRISES INC
24   C/O ROBERT E. SYNOWICKI
     REGISTERED AGENT
25   14507 FRONTIER ROAD
     OMAHA, NE 68138
26

27

28
```

SERVICE LIST

```
 1   WESCO DISTRIBUTION
     C/O CORPORATION TRUST COMPANY
 2   CORPORATIOIN TRUST CENTER
     1209 ORANGE STREET
 3   WILMINGTON, DE 19801

 4
     WESCO DISTRIBUTION
 5   ATTN: STEVE KATZ
     21610 MEYERS ROAD
 6   OAK PARK, MI 48237

 7
     WESTERN POLYMER CORPORATION
 8   C/O CARR MCCLELLAN ETAL
     ATTN DON ROBINSON, ESQ
 9   216 PARK ROAD
     BURLINGAME, CA 94010-0513
10

11   WESTERN POLYMER CORPORATION
     C/O CORPORATION SERVICE COMPANY
12   2711 CENTERVILLE RD, STE 400
     WILMINGTON, DE 19808
13

14   WESTERN POLYMER CORPORATION
     32 ROAD "R" SE
15   MOSES LAKE, WA 98837

16
     WESTERN POLYMER CORPORATION
17   ATTN: LYNN TOWNSEND-WHITE
     32 RD R.S.E.
18   MOSES LAKE, WA 98837

19
     WESTERN POLYMNER CORPORATION
20   PO BOX 24551
     SEATTLE, WA 98124-0551
21

22   WESTVACO CORPORATION
     ATTN: MR. GARY C FIELDS
23   1011 BOULDER SPRINGS DRIVE
     RICHMOND, VA 23225
24

25   WESTVACO CORPORATION
     C/O THE CORPORAITON TRUST COMPANY
26   CORPORATION TRUST CENTER
     1209 ORANGE STREET
27   WILMINGTON, DE 19801

28
```

Case: 00-41584    Doc# 1911-3    Filed: 10/31/07    Entered: 10/31/07 13:56:07    Page 62
of 64

| | |
|---|---|
| 1 | WEYERHAEUSER |
| | ATTN: SUSAN M. HAGMAN |
| 2 | 12850 EAST 9 MILE ROAD |
| | WARREN, MI 48089 |
| 3 | |
| 4 | WEYERHAUSER CO. |
| | ATTN LEE ALFORD |
| 5 | PO BOX 2431 |
| | 2056 JESSE HALL MEMORIAL RD |
| 6 | MAGNOLIA, MS 39652 |
| 7 | |
| 8 | WEYERHAUSER COMPANY |
| | MARILYN GEEO |
| | PO BOX 1060 |
| 9 | HOT SPRINGS, AR 71902 |
| 10 | |
| 11 | WEYERHAUSER COMPANY |
| | MARILYN GEEO |
| | PO BOX 1060 |
| 12 | HOT SPRINGS, AR 71902 |
| 13 | |
| 14 | WEYERHAUSER COMPANY |
| | C/O CLAIR S. GRACE |
| | REGISTERED AGENT |
| 15 | 33663 WEYERHAUSER WAY S |
| | FEDERAL WAY, WA 98003-9777 |
| 16 | |
| 17 | WHITE & CASE LLP |
| | ATTN BRIAN L HOLMAN, ESQ. |
| 18 | 633 WEST FIFTH STREET, STE 1900 |
| | LOS ANGELES, CA 90071 |
| 19 | |
| 20 | WILLIAMS MULLEN CLARK & DOBBINS |
| | ATTN: HUGH T HARRISON II, ESQ |
| 21 | 2 JAMES CENTER, 16TH FL |
| | 1021 EAST CARY STREET |
| 22 | RICHMOND , VA 23219 |
| 23 | |
| 24 | WILMINGTON TRUST SP SERVICES |
| | 1105 N MARKET STREET, STE 300 |
| | WILMINGTON, DE 19810 |
| 25 | |
| 26 | WINSTON & STRAWN |
| | ATTN DAN K WEBB, ESQ |
| 27 | 35 W WACKER STREET |
| | CHICAGO, IL 60601-9703 |
| 28 | |

SERVICE LIST

| | |
|---|---|
| 1 | WINTHROP COUCHOT PROF CORP |
| | ATTN: ROBERT E OPERA, ESQ |
| 2 | 660 NEWPORT CENTER DR NO.400 |
| | NEWPORT BEACH, CA 92660-6427 |
| 3 | |
| 4 | ZPF PAPER FILM GMBH |
| | MARKSTRABE 6 41236 |
| 5 | MONCHENGLADBACH |
| | GERMANY |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

62

SERVICE LIST